IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

-------------------------------------------------- x

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| RathGibson, Inc., et al.,[1] | : | Case No. 09-12452 (CSS) |
| | : | |
| Debtors. | : | Jointly Administered |
| | : | |
| | : | **Ref. Docket No. 105** |

-------------------------------------------------- x

## NOTICE OF AMENDMENT TO THE SCHEDULES OF ASSETS
## AND LIABILITIES OF RATHGIBSON, INC., CASE NO. 09-12452 (CSS)

PLEASE TAKE NOTICE that pursuant to Rule 1009(a) of the Federal Rules of
Bankruptcy Procedure (the "Bankruptcy Rules") and Rule 1009-2 of the Local Rules of
Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of
Delaware (the "Local Rules"), RathGibson, Inc. ("RathGibson") hereby amends its Schedules of
Assets and Liabilities (the "Schedules") as set forth herein.

PLEASE TAKE FURTHER NOTICE that annexed hereto as Exhibit 1 is an
amendment (the "Schedule F Amendment") to Schedule F of the Schedules.  The Schedule F
Amendment amends and supercedes the previously filed Schedule F of RathGibson.

PLEASE TAKE FURTHER NOTICE that annexed hereto as Exhibit 2 is the
*Declaration Concerning Amendment to the Schedules of Assets and Liabilities of RathGibson,
Inc.*

PLEASE TAKE NOTICE that pursuant to Local Rule 1009-2 and in accordance
with the *Order Pursuant to Bankruptcy Rule 3003(c)(3) ad Local Rule 2002-1(e) Establishing*

---

[1]     The last four digits of the taxpayer identification numbers of the Debtors in these chapter 11 cases follow in
parentheses: (i) Greenville Tube Company (2689); (ii) RathGibson, Inc. (3283); (iii) RG Tube Holdings
LLC (4080); and (iv) RGCH Holdings Corp. (9683).  The Debtors' executive headquarters' address is 475
Half Day Road, Suite 210, Lincolnshire, Illinois 60069.

*Bar Dates for Filing Proofs of Claim and Approving Form and Manner of Notice Thereof* [D.I.
53], creditors whose claims have been modified by the Schedule F Amendment (the "<u>Affected</u>
<u>Claimants</u>") shall have twenty (20) days from the date of this notice to file a proof of claim (the
"<u>Supplemental Bar Date</u>").  Any Affected Claimant that is required to file a proof of claim, but
fails to do so by the Bar Date shall not be treated as a creditor with respect to such claim for the
purposes of voting on and distribution under any chapter 11 plan proposed and/or confirmed in
RathGibson's chapter 11 case.  Along with this Notice, Affected Claimants will be provided with
(i) a copy of the Bar Date Notice [D.I. 113] and (ii) a proof of claim form.

*Remainder of Page Left Blank By Intention*

**RESERVATION OF RIGHTS**

The Debtors reserve the right to dispute, or to assert offsets or defenses against, any filed claim or any claim listed or reflected in the Schedule F Amendment as to nature, amount, liability, classification or otherwise. Nothing contained in this Notice shall preclude the Debtors from objecting to any claim, whether scheduled or filed, on any and all grounds.

Dated: Wilmington, Delaware
    August 26 , 2009

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Robert S. Brady (No. 2847)
Matthew B. Lunn (No. 4119)
Margaret Whiteman Greecher (No. 4652)
The Brandywine Building
1000 West Street, 17th Floor
Wilmington, Delaware 19801
(302) 571-6600

-and-

WILLKIE FARR & GALLAGHER LLP
Marc Abrams
Paul V. Shalhoub
Robin Spigel
787 Seventh Avenue
New York, New York 10019
(212) 728-8000

Co-Counsel for the Debtors and
Debtors in Possession

**EXHIBIT 1**

**Schedule F Amendment**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112; Fed.R.Bankr.P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. The Bank of New York, as Indenture Trustee The Bank of New York 101 Barclay Street, 8W New York, NY 10007 Attn: Corporate Trust Administration | X | | $208 million indenture, issued by RathGibson, Inc. dated as of February 7, 2006, representing 11.25% Senior Notes due February 15, 2014 in an aggregate principal amount of $ 208 million | | | | $    209,200,000 |
| ACCOUNT NO. See Exhibit F-1 | | | Trade Payables | | | | 2,912,768 |
| ACCOUNT NO. Greenville Tube Company 501 S. Montgomery Street Clarksville, AR 78230 | | | Intercompany Account Payable | | | | 14,861,559 |
| ACCOUNT NO. | | | | | | | |

|  |  |
|---|---|
| | Subtotal (Total of this page)    $    226,974,327 |
| 78    continuation sheets attached | Total    $    226,974,327 |

(Use only on last page of the completed Schedule F)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data)

In re **Rath Gibson, Inc.**                                                     Case No.   **09-12452 (CSS)**
_____
Debtor(s)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding unsecured claims without priority against the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns).

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| ACCOUNT NO. | | | | | | | | |
| 1EDI SOURCE INC 31875 SOLON ROAD SOLON, OH 44139 | | | | TRADE VENDOR | | | | 165.00 |
| ACCOUNT NO. | | | | | | | | |
| A & M INDUSTRIAL SUPPLY 1414 CAMPBELL STREET P.O. BOX 1044 RAHWAY, NJ 07065 | | | | TRADE VENDOR | | | | 933.34 |
| ACCOUNT NO. | | | | | | | | |
| A DUIE PYLE INC P.O. BOX 564 WEST CHESTER, PA 19381-0564 | | | | TRADE VENDOR | | | | 0.00 |

Sheet  1 of 78 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>A TO Z JANITORIAL SUPPLY INC<br>10 COUNTY LINE ROAD- UNIT #6<br>BRANCHBURG, NJ 08876 | | | TRADE VENDOR | | | | 958.51 |
| ACCOUNT NO.<br><br>AAA COOPER TRANSPORTATION<br>P.O. BOX 102442<br>ATLANTA, GA 30368-2442 | | | TRADE VENDOR | | | | 0.00 |
| ACCOUNT NO.<br><br>AARONS LOCK & SAFE INC<br>417 LIBERTY AVENUE<br>BELOIT, WI 53511-5106 | | | TRADE VENDOR | | | | 32.92 |
| ACCOUNT NO.<br><br>ABC FIRE & SAFETY INC<br>P.O. BOX 922<br>BELOIT, WI 53512 | | | TRADE VENDOR | | | | 1,148.52 |
| ACCOUNT NO.<br><br>AD TECH INC<br>W11275 ROSE-ELD ROAD<br>ROSENDALE, WI 54974 | | | TRADE VENDOR | | | | 3,048.98 |
| ACCOUNT NO.<br><br>ADP INC<br>P.O. BOX 78415<br>PHOENIX, AZ 85062-8415 | | | TRADE VENDOR | | | | 8,257.75 |

Sheet  2 of 78 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint , or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| ACCOUNT NO. | | | | | | | | |
| ADVANTAGE PARTNERS 29225 CHAGRIN BLVD, SUITE 300 CLEVELAND, OH 44122 | | | | TRADE VENDOR | | | | 746.21 |
| ACCOUNT NO. | | | | | | | | |
| AFSL INC P.O. BOX 1924 DES PLAINES, IL 60017 | | | | TRADE VENDOR | | | | 1,524.90 |
| ACCOUNT NO. | | | | | | | | |
| AIR & GAS TECHNOLOGIES INC 42 INDUSTRIAL DRIVE CLIFFWOOD BEACH, NJ 07735 | | | | TRADE VENDOR | | | | 2,130.10 |
| ACCOUNT NO. | | | | | | | | |
| AIR LIQUIDE INDUSTRIAL US LP P.O. BOX 95198 CHICAGO, IL 60694-5198 | | | | TRADE VENDOR | | | | 0.00 |
| ACCOUNT NO. | | | | | | | | |
| AIR PRODUCTS AND CHEMICALS 7201 HAMILTON BOULEVARD ATTN: WILLIAM SHAWD ALLENTOWN, PA 18195-1501 | | | | TRADE VENDOR | | | | 0.00 |
| ACCOUNT NO. | | | | | | | | |
| AIRGAS NORTH CENTRAL P.O. BOX 2395 WATERLOO, IA 50704 | | | | TRADE VENDOR | | | | 3,788.51 |

Sheet  3 of 78 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AIRGAS SAFETY INC<br>P.O. BOX 951884<br>DALLAS, TX 75395-1884 | | | TRADE VENDOR | | | | 1,158.59 |
| ACCOUNT NO.<br><br>AIRGAS SOUTHWEST<br>P.O. BOX 676031<br>DALLAS, TX 75267-6031 | | | TRADE VENDOR | | | | 2,031.73 |
| ACCOUNT NO.<br><br>AIRMO INC<br>9445 EVERGREEN BOULEVARD<br>MINNEAPOLIS, MN 55433-5840 | | | TRADE VENDOR | | | | 1,427.23 |
| ACCOUNT NO.<br><br>AK STEEL CORP<br>1111 WEST  22ND STREET<br>SUITE 470<br>OAK BROOK, IL 60523 | | | TRADE VENDOR | | | | 16,081.96 |
| ACCOUNT NO.<br><br>ALL U STORE<br>2320 FOSTER AVENUE<br>JANESVILLE, WI 53545 | | | TRADE VENDOR | | | | 73.00 |
| ACCOUNT NO.<br><br>ALLEGHENY LUDLUM CORP<br>P.O. BOX 360076<br>PITTSBURGH, PA 15251 | | | TRADE VENDOR | | | | 0.00 |

Sheet  4 of 78 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

## AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ALLEGHENY LUDLUM STEEL CO TECHNICAL CENTER ALABAMA & PACIFIC AVENUE BRACKENRIDGE, PA 15014 | | | TRADE VENDOR | | | | 0.00 |
| ACCOUNT NO. <br><br> ALLEN & GLEDHILL LLP ONE MARINA BOULEVARD, #28-00 SINGAPORE 018989 | | | TRADE VENDOR | | | | 6,643.00 |
| ACCOUNT NO. <br><br> ALLENDALE MACHINERY SYSTEMS 16 PARK WAY UPPER SADDLE RIVER, NJ 07458 | | | TRADE VENDOR | | | | 9,678.44 |
| ACCOUNT NO. <br><br> ALLIANCE PLASTICS INC 12660 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | | | TRADE VENDOR | | | | 5,527.14 |
| ACCOUNT NO. <br><br> ALLIANT ENERGY ATTN: LEGAL DEPARTMENT 4902 NORTH BILTMORE LANE P.O. BOX 77007 MADISON, WI 53707-1007 | | | TRADE VENDOR | | | | 175,017.23 |

Sheet  5 of 78 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| ACCOUNT NO. <br><br> **ALLSTAR SKY VIEW** <br> **P.O. BOX 249** <br> **SOMERVILLE, NJ 08876** | | | | **TRADE VENDOR** | | | | 156.25 |
| ACCOUNT NO. <br><br> **ALPHA TERRA** <br> **1237 SOUTH PILGRIM ROAD** <br> **PLYMOUTH, WI 53073-4969** | | | | **TRADE VENDOR** | | | | 2,471.33 |
| ACCOUNT NO. <br><br> **AM CALIBRATION SERVICES** <br> **15875 GAITHER DRIVE** <br> **GAITHERSBURG, MD 20877** | | | | **TRADE VENDOR** | | | | 60.00 |
| ACCOUNT NO. <br><br> **AMERICAN EXPRESS COMPANY** <br> **PO BOX 0001** <br> **LOS ANGELES, CA 90096-0001** | | | | **TRADE VENDOR** | | | | 0.00 |
| ACCOUNT NO. <br><br> **AMERICAN EXPRESS COMPANY** <br> **P.O. BOX 1270** <br> **NEWARK, NJ 07101-1270** | | | | **TRADE VENDOR** | | | | 315.81 |
| ACCOUNT NO. <br><br> **AMERICAN INDUSTRIAL SUPPLY** <br> **520 NORTH PARKER DRIVE** <br> **JANESVILLE, WI 53547** | | | | **TRADE VENDOR** | | | | 1,111.84 |

Software Copyright (c) 1996-2009 Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| AMERICAN PROTECTIVE SYSTEMS 465 UNION AVENUE SUITE 3 BRIDGEWATER, NJ 08807 | | | TRADE VENDOR | | | | 469.74 |
| ACCOUNT NO. | | | | | | | |
| AMERICAN WASTE & TEXTILE 73 VESEY STREET NEWARK, NJ 07105 | | | TRADE VENDOR | | | | 1,295.86 |
| ACCOUNT NO. | | | | | | | |
| AMP ELECTRIC INC 1390 GATEWAY BOULEVARD ATTN: KELLY REED BELOIT, WI 53511 | | | TRADE VENDOR | | | | 33,907.10 |
| ACCOUNT NO. | | | | | | | |
| AMPLE SUPPLY COMPANY 1401 SOUTH PRAIRIE DRIVE SYCAMORE, IL 60178 | | | TRADE VENDOR | | | | 1,234.09 |
| ACCOUNT NO. | | | | | | | |
| ANDERSON METALS LLC 3024 FRANKS ROAD HUNTINGDON VALLEY, PA 19006 | | | TRADE VENDOR | | | | 1,724.35 |
| ACCOUNT NO. | | | | | | | |
| AON CONSULTING P.O. BOX 905188 CHARLOTTE, NC 28290-5188 | | | TRADE VENDOR | | | | 2,125.00 |

Sheet  7 of 78 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>APPLETREE<br>P.O. BOX 7777<br>PHILADELPHIA, PA 19175 | | | | TRADE VENDOR | | | | 114.75 |
| ACCOUNT NO.<br><br>APPROVED FIRE PROTECTION<br>114 SAINT NICHOLAS AVENUE<br>SOUTH PLAINFIELD, NJ 07080-1808 | | | | TRADE VENDOR | | | | 1,309.15 |
| ACCOUNT NO.<br><br>ARBON EQUIPMENT CORP<br>175 CAMPUS DRIVE<br>EDISON, NJ 08818 | | | | TRADE VENDOR | | | | 614.08 |
| ACCOUNT NO.<br><br>ARC MACHINES INC<br>10500 ORIBITAL WAY<br>PACOIMA, CA 91331-7129 | | | | TRADE VENDOR | | | | 3,962.18 |
| ACCOUNT NO.<br><br>ARGUS TECHNICAL<br>P.O. BOX 88247<br>MILWAUKEE, WI 53288-0247 | | | | TRADE VENDOR | | | | 7,318.13 |
| ACCOUNT NO.<br><br>ASCOT TAG & LABEL CO INC<br>577 NORTH 3RD STREET<br>NEWARK, NJ 07107 | | | | TRADE VENDOR | | | | 2,156.57 |

Sheet 8 of 78 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | C O D E B T O R | Husband, Wife, Joint , or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| ACCOUNT NO. | | | | | | | | |
| ASSOCIATED RESEARCH INC 13860 WEST LAUREL DRIVE LAKE FOREST, IL 60045 | | | | TRADE VENDOR | | | | 166.17 |
| ACCOUNT NO. | | | | | | | | |
| AT & T ATTN: LEGAL DEPARTMENT 208 SOUTH ACKARD STREET DALLAS, TX 75202 | | | | TRADE VENDOR | | | | 10,905.63 |
| ACCOUNT NO. | | | | | | | | |
| AT&T ADVERTISING & PUBLISHING P.O. BOX 105024 ATLANTA, GA 30348-5024 | | | | TRADE VENDOR | | | | 100.33 |
| ACCOUNT NO. | | | | | | | | |
| ATLET 502 PRATT AVENUE NORTH SCHAUMBERG, IL 60193 | | | | TRADE VENDOR | | | | 10.00 |
| ACCOUNT NO. | | | | | | | | |
| AUM PO BOX 6436 CAROL STREAM, IL 60197-6436 | | | | TRADE VENDOR | | | | 188.02 |
| ACCOUNT NO. | | | | | | | | |
| B & L PRINTING 259 NORTH MAIN STREET MANVILLE, NJ 08835 | | | | TRADE VENDOR | | | | 68.33 |

Software Copyright (c) 1996-2009 Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re  **Rath Gibson, Inc.**                                        Case No    **09-12452 (CSS)**
                            Debtor(s)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | |
| B2B COMPUTER PRODUCTS 313 SOUTH ROHLWING ROAD ADDISON, IL 60101 | | | | TRADE VENDOR | | | | 283.84 |
| ACCOUNT NO. | | | | | | | | |
| BAND-IT - IDEX INC P.O. BOX 96401 CHICAGO, IL 60693 | | | | TRADE VENDOR | | | | 6,124.25 |
| ACCOUNT NO. | | | | | | | | |
| BANK OF NEW YORK MELLON FINANCIAL CONTROL BILLING DEPT P.O. BOX 19445 NEWARK, NJ 07195 | | | | TRADE VENDOR | | | | 370.00 |
| ACCOUNT NO. | | | | | | | | |
| BARCODE PLANET 218 SOUTH WABASH AVENUE SUITE 500 CHICAGO, IL 60604 | | | | TRADE VENDOR | | | | 396.09 |
| ACCOUNT NO. | | | | | | | | |
| BARRY NUSS 259 SUMAC ROAD HIGHLAND PARK, IL 60035 | | | | EMPLOYEE SEVERANCE | | | | 170,042.00 |
| ACCOUNT NO. | | | | | | | | |
| BATTERIES PLUS 3200 WELLINGTON PLACE JANESVILLE, WI 53546 | | | | TRADE VENDOR | | | | 48.52 |

Sheet 10 of 78 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint , or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| ACCOUNT NO.<br><br>BECKER BROTHERS GRAPHITE<br>39 EAST LEGION STREET<br>MAYWOOD, IL 60153 | | | | TRADE VENDOR | | | | 1,056.10 |
| ACCOUNT NO.<br><br>BECKER BROTHERS GRAPHITE<br>39 E LEGION STREET<br>MAYWOOD, IL 60153 | | | | TRADE VENDOR | | | | 4,089.77 |
| ACCOUNT NO.<br><br>BELOIT MEMORIAL HOSPITAL<br>1969 W HART RD<br>BELOIT, WI 53511 | | | | TRADE VENDOR | | | | 2,161.97 |
| ACCOUNT NO.<br><br>BENCHMARK PRODUCTS INC<br>885 NORTHPOINT BOULEVARD<br>WAUKEGAN, IL 60085 | | | | TRADE VENDOR | | | | 356.26 |
| ACCOUNT NO.<br><br>BETH PARHAM<br>10349 LISMORE ROAD<br>ROSCOE, IL 61073 | | | | EMPLOYEE SEVERANCE | | | | 30,556.00 |
| ACCOUNT NO.<br><br>BLACK BOX NETWORK<br>SERVICES UCI COMMUN.<br>D/B/A BLACK BOX NETWORK<br>SERVICE<br>P.O. BOX 933386<br>ATLANTA, GA 31193-3386 | | | | TRADE VENDOR | | | | 1,585.10 |

Sheet 11 of 78 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| ACCOUNT NO. | | | | | | | | |
| BRISTOL METALS LP SYNALLOY CORPORATION P.O. BOX 1589 BRISTOL, TN 37621-1589 | | | | TRADE VENDOR | | | | 3,865.23 |
| ACCOUNT NO. | | | | | | | | |
| BROADRIDGE PO BOX 32487 NEWARK, NJ 07189 | | | | TRADE VENDOR | | | | 150.45 |
| ACCOUNT NO. | | | | | | | | |
| BT & E 6877 BELFORD INDUSTRIAL DRIVE P.O. BOX 248 BELVIDERE, IL 61008-0248 | | | | TRADE VENDOR | | | | 3,990.05 |
| ACCOUNT NO. | | | | | | | | |
| BT & E 6877 BELFORD INDUSTRIAL DRIVE P.O. BOX 248 BELVIDERE, IL 61008-0248 | | | | TRADE VENDOR | | | | 2,465.67 |
| ACCOUNT NO. | | | | | | | | |
| BUDGET RENT A CAR INC 14297 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | | | | TRADE VENDOR | | | | 516.07 |

Software Copyright (c) 1996-2009 Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BUEHLER<br>41 WAUKEGAN ROAD<br>P.O. BOX 1<br>LAKE BLUFF, IL 60044 | | | TRADE VENDOR | | | | 2,117.58 |
| ACCOUNT NO.<br><br>BUMPER TO BUMPER<br>2625 MILTON AVENUE<br>JANESVILLE, WI 53545 | | | TRADE VENDOR | | | | 11.00 |
| ACCOUNT NO.<br><br>BUSINESS CARD<br>PO BOX 15710<br>WILMINGTON, DE 19886-5710 | | | TRADE VENDOR | | | | 2,777.26 |
| ACCOUNT NO.<br><br>CA SHORT COMPANY<br>P.O. BOX 890151<br>CHARLOTTE, NC 28289-0151 | | | TRADE VENDOR | | | | 267.02 |
| ACCOUNT NO.<br><br>CALIBRATION SOLUTION<br>FKA ROCKFORD CALIBRATION<br>9865 NORTH ALPINE ROAD<br>MACHESNEY PARK, IL 61115 | | | TRADE VENDOR | | | | 1,050.00 |
| ACCOUNT NO.<br><br>CAPITAL VALVE & FITTINGS<br>9243 INTERLINE AVENUE<br>BATON ROUGE, LA 70809-1986 | | | TRADE VENDOR | | | | 3,131.30 |

Sheet 13 of 78 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| ACCOUNT NO. | | | | | | | | |
| CAPLUGS P.O. BOX 104 BUFFALO, NY 14240-0104 | | | | TRADE VENDOR | | | | 193.50 |
| ACCOUNT NO. | | | | | | | | |
| CAPLUGS P.O. BOX 104 BUFFALO, NY 14240-0104 | | | | TRADE VENDOR | | | | 488.67 |
| ACCOUNT NO. | | | | | | | | |
| CARBIDE DIE SERVICE 9774 CRESCENT CENTER DRIVE UNIT 502 RANCHO CUCAMONGA, CA 91730 | | | | TRADE VENDOR | | | | 1,766.50 |
| ACCOUNT NO. | | | | | | | | |
| CASTERS & MATERIAL HANDLING P.O. BOX 2795 APPLETON, WI 54912 | | | | TRADE VENDOR | | | | 372.60 |
| ACCOUNT NO. | | | | | | | | |
| CB & K SUPPLY 520 NORTH PARKER DRIVE P.O. BOX 1037 JANESVILLE, WI 53547 | | | | TRADE VENDOR | | | | 295.45 |
| ACCOUNT NO. | | | | | | | | |
| CDW COMPUTER CENTERS INC P.O. BOX 75723 CHICAGO, IL 60675-5723 | | | | TRADE VENDOR | | | | 265.89 |

Sheet 14 of 78 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint , or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | |
| ACCOUNT NO. | | | | | | | | |
| CENTRAL EXTERMINATING CORPORATE OFFICE: 1897 WOODBRIDGE AVENUE EDISON, NJ 08817 | | | | TRADE VENDOR | | | | 425.86 |
| ACCOUNT NO. | | | | | | | | |
| CERTIFIED POWER INC 2004 PAYSPHERE CIRCLE CHICAGO, IL 60674 | | | | TRADE VENDOR | | | | 604.80 |
| ACCOUNT NO. | | | | | | | | |
| CINTAS DOCUMENT MANAGEMENT P.O. BOX 633842 CINCINNATI, OH 45263-3842 | | | | TRADE VENDOR | | | | 62.00 |
| ACCOUNT NO. | | | | | | | | |
| CINTAS FIRST AID & SAFETY F/K/A AFFIRMED FIRST AID N56 WEST 13605 SILVER SPRING DRIVE MENOMONEE FALLS, WI 53051 | | | | TRADE VENDOR | | | | 1,073.60 |
| ACCOUNT NO. | | | | | | | | |
| CITICORP DINERS CLUB PO BOX 6935 THE LAKES, NV 88901-6935 | | | | TRADE VENDOR | | | | 3,327.95 |
| ACCOUNT NO. | | | | | | | | |
| CITRIX ONLINE FILE 50264 LOS ANGELES, CA 90074-0264 | | | | TRADE VENDOR | | | | 1,782.20 |

Sheet 15 of 78 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | C O D E B T O R | Husband, Wife, Joint , or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| ACCOUNT NO.

**CLEAN HARBORS ENVIRONMENTAL SERVICES INC 42 LONGWATER DRIVE PO BOX 9149 NORWELL, MA 02061-9149** | | | | TRADE VENDOR | | | | 1,547.25 |
| ACCOUNT NO.

**CMM CALIBRATION AND SERVICES 228 ENERGY AVENUE ROCKFORD, IL 61109** | | | | TRADE VENDOR | | | | 1,098.10 |
| ACCOUNT NO.

**COLLINS INSTRUMENT CO., INC. P.O. BOX 938 ANGLETON, TX 77516-0938** | | | | TRADE VENDOR | | | | 832.00 |
| ACCOUNT NO.

**COLUMBIA PIPE & SUPPLY DEPT 1209 135 SOUTH LASALLE STREET CHICAGO, IL 60674-1209** | | | | TRADE VENDOR | | | | 449.68 |
| ACCOUNT NO.

**COM ED P.O. BOX 6111 CAROL STREAM, IL 60197-6111** | | | | TRADE VENDOR | | | | 832.77 |
| ACCOUNT NO.

**COMMERCIAL BUSINESS FORMS 240 CEDAR KNOLLS ROAD SUITE 203 CEDAR KNOLLS, NJ 07927** | | | | TRADE VENDOR | | | | 352.30 |

Sheet 16 of 78 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| ACCOUNT NO. | | | | | | | | |
| COMMTECH SERVICES INC 3155 ROUTE 10 SUITE 202 DENVILLE, NJ 07834 | | | | TRADE VENDOR | | | | 75.00 |
| ACCOUNT NO. | | | | | | | | |
| COMPAK INC ACTION PKG 1139 ALTON AVENUE ROCKFORD, IL 61109 | | | | TRADE VENDOR | | | | 4,768.39 |
| ACCOUNT NO. | | | | | | | | |
| CON-WAY FREIGHT P.O. BOX 5160 PORTLAND, OR 97208-5160 | | | | TRADE VENDOR | | | | 0.00 |
| ACCOUNT NO. | | | | | | | | |
| CONSOLIDATED COMMUNICATIONS ATTN: LEGAL DEPARTMENT 121 SOUTH 17TH STREET MATTOON, IL 61938 | | | | TRADE VENDOR | | | | 67.92 |
| ACCOUNT NO. | | | | | | | | |
| CONSTELLATION NEWENERGY 1221 LAMAR STREET SUITE 750 HOUSTON, TX 77010 | | | | TRADE VENDOR | | | | 59,498.64 |
| ACCOUNT NO. | | | | | | | | |
| COOPER ELECTRIC SUPPLY CO P.O. BOX 8500-41095 PHILADELPHIA, PA 19178-8500 | | | | TRADE VENDOR | | | | 2,697.64 |

Sheet 17 of 78 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| ACCOUNT NO. <br><br> CORROSION CONTROL SERVICES <br> 2202 ENGINEERS ROAD <br> BELLE CHASSE, LA 70037 | | | | TRADE VENDOR | | | | 450.00 |
| ACCOUNT NO. <br><br> CORROSION TESTING <br> 60 BLUE HEN DRIVE <br> NEWARK, DE 19713 | | | | TRADE VENDOR | | | | 858.00 |
| ACCOUNT NO. <br><br> CORT FURNITURE RENTAL <br> 161 SOUTH GARY AVENUE <br> CAROL STREAM, IL 60188 | | | | TRADE VENDOR | | | | 0.00 |
| ACCOUNT NO. <br><br> CULLIGAN US FLITER COMPANY <br> NW 5210,  P.O. BOX 1450 <br> MINNEAPOLIS, MN 55485-5120 | | | | TRADE VENDOR | | | | 549.88 |
| ACCOUNT NO. <br><br> CULLIGAN WATER CONDITIONING <br> 2423 HUBBARD ROAD <br> YOUNGSTOWN, OH 44505 | | | | TRADE VENDOR | | | | 3,974.61 |
| ACCOUNT NO. <br><br> CUTTING EDGE LAWN CARE <br> P.O. BOX 80 <br> AFTON, WI 53501 | | | | TRADE VENDOR | | | | 743.79 |

Software Copyright (c) 1996-2009 Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| ACCOUNT NO. <br><br> **D & B PLASTICS** <br> **P.O. BOX 26** <br> **FAIRMONT, MN 56031** | | | | **TRADE VENDOR** | | | | 9,523.03 |
| ACCOUNT NO. <br><br> **DAILY EQUIPMENT** <br> **P.O. BOX 98209** <br> **JACKSON, MS 39298-8209** | | | | **TRADE VENDOR** | | | | 166.83 |
| ACCOUNT NO. <br><br> **DATABASE SOLUTIONS INC** <br> **2502 WHALEN LANE** <br> **SUITE B** <br> **MADISON, WI 53719** | | | | **TRADE VENDOR** | | | | 5,250.00 |
| ACCOUNT NO. <br><br> **DATATRANS SOLUTIONS INC** <br> **9450 GROGAN'S MILL ROAD** <br> **SUITE 160** <br> **THE WOODLANDS, TX 77380** | | | | **TRADE VENDOR** | | | | 84.00 |
| ACCOUNT NO. <br><br> **DELL BUSINESS CREDIT** <br> **PAYMENT PROCESSING CENTER** <br> **P.O. BOX 5275** <br> **CAROL STREAM, IL 60197-5275** | | | | **TRADE VENDOR** | | | | 539.40 |
| ACCOUNT NO. <br><br> **DELL MARKETING LP** <br> **P.O. BOX 643561** <br> **PITTSBURGH, PA 15264-3561** | | | | **TRADE VENDOR** | | | | 156.21 |

Sheet 19 of 78 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

In re __Rath Gibson, Inc.__            Case No    __09-12452 (CSS)__

Debtor(s)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| DELL MARKETING LP P.O. BOX 643561 PITTSBURGH, PA 15264-3561 | | | TRADE VENDOR | | | | 2,816.90 |
| ACCOUNT NO. | | | | | | | |
| DELTA PRODUCTS CO 343 SOMERSET STREET STIRLING, NJ 07980 | | | TRADE VENDOR | | | | 1,696.17 |
| ACCOUNT NO. | | | | | | | |
| DeWITT VAN NEST INC 365 TALMAGE AVENUE BOUND BROOK, NJ 08805 | | | TRADE VENDOR | | | | 2,000.00 |
| ACCOUNT NO. | | | | | | | |
| DHL EXPRESS P.O. BOX 840006 DALLAS, TX 75284-0006 | | | TRADE VENDOR | | | | 93.22 |
| ACCOUNT NO. | | | | | | | |
| DIAMOND GROUND PRODUCTS INC 2550 AZURITE CIRCLE NEWBURY PARK, CA 91320 | | | TRADE VENDOR | | | | 1,685.96 |
| ACCOUNT NO. | | | | | | | |
| DIAMOND SOFTWARE P.O. BOX 2275 GRETNA, LA 70054 | | | TRADE VENDOR | | | | 1,531.25 |

Sheet 20 of 78 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> DIE QUIP CORP <br> 5360 ENTERPRISE BOULEVARD <br> BETHEL PARK, PA 15102 | | | | TRADE VENDOR | | | | 144.05 |
| ACCOUNT NO. <br><br> DIRECTV <br> P.O. BOX 60036 <br> LOS ANGELES, CA 90060-0036 | | | | TRADE VENDOR | | | | 17.99 |
| ACCOUNT NO. <br><br> DISTRIBUTECH USA <br> 2422 WEST CLYBOURN STREET <br> MILWAUKEE, WI 53233-2516 | | | | TRADE VENDOR | | | | 278.25 |
| ACCOUNT NO. <br><br> DIXIE PRODUCTS LLC <br> P.O. BOX 6438 <br> NEW ORLEANS, LA 70174-6438 | | | | TRADE VENDOR | | | | 1,122.00 |
| ACCOUNT NO. <br><br> DO IT TOOL & DIE <br> P.O. BOX 997 <br> BELOIT, WI 53512 | | | | TRADE VENDOR | | | | 2,944.40 |
| ACCOUNT NO. <br><br> DOCUSAFE OF MADISON INC <br> 3700 COMMERCE DRIVE <br> MADISON, WI 53719 | | | | TRADE VENDOR | | | | 774.33 |

Sheet 21 of 78 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> DOMINO AMJET INC <br> 135 SOUTH LASALLE STREET <br> DEPARTMENT 3809 <br> CHICAGO, IL 60674-3809 | | | TRADE VENDOR | | | | 2,771.33 |
| ACCOUNT NO. <br><br> DOMINO AMJET INC <br> 135 SOUTH LASALLE STREET <br> DEPARTMENT 3809 <br> CHICAGO, IL 60674-3809 | | | TRADE VENDOR | | | | 20,842.56 |
| ACCOUNT NO. <br><br> DORELL & SONS INC <br> 20 WEST SOMERSET STREET <br> RARITAN, NJ 08869 | | | TRADE VENDOR | | | | 1,443.38 |
| ACCOUNT NO. <br><br> DURA MAGNETICS INC <br> 5500 SCHULTZ DRIVE <br> SYLVANIA, OH 43560 | | | TRADE VENDOR | | | | 1,341.35 |
| ACCOUNT NO. <br><br> ECOLAB <br> P.O. BOX 905327 <br> CHARLOTTE, NC 28290-5327 | | | TRADE VENDOR | | | | 2,266.72 |
| ACCOUNT NO. <br><br> ECONOPRINT <br> 330 LOCUST DRIVE <br> VERONA, WI 53593 | | | TRADE VENDOR | | | | 111.89 |

Sheet 22 of 78 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | C O D E B T O R | Husband, Wife, Joint , or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| ACCOUNT NO. | | | | | | | | |
| EDDYTECH SYSTEMS INC 17830 ENGLEWOOD DRIVE MIDDLEBURG, OH 44130 | | | | TRADE VENDOR | | | | 3,342.33 |
| ACCOUNT NO. | | | | | | | | |
| EH WACHS COMPANY 2909 PAYSPHERE CIRCLE CHICAGO, IL 60674-2909 | | | | TRADE VENDOR | | | | 2,272.92 |
| ACCOUNT NO. | | | | | | | | |
| ELECTRICAL INSULATION SUPPY P.O. BOX 98059 CHICAGO, IL 60693-8059 | | | | TRADE VENDOR | | | | 194.57 |
| ACCOUNT NO. | | | | | | | | |
| ELECTRO POLISH SYSTEMS 5678 WEST BROWN DEER ROAD MILWAUKEE, WI 53223 | | | | TRADE VENDOR | | | | 8,113.10 |
| ACCOUNT NO. | | | | | | | | |
| ELECTRO TECH 2009 110 RUSTIC STREET P.O. BOX 213 PLYMOUTH, WI 53073 | | | | TRADE VENDOR | | | | 1,726.28 |
| ACCOUNT NO. | | | | | | | | |
| ELITE TOOL 1640 NEW MARKET AVENUE, BUILDING 4 P.O. BOX 853 SOUTH PLAINFIELD, NJ 07080 | | | | TRADE VENDOR | | | | 12,463.00 |

Sheet 23 of 78 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

In re   **Rath Gibson, Inc.**                                            Case No   __09-12452 (CSS)__
_____
                        Debtor(s)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| EMCO INDUSTRIAL PLASTICS P.O. BOX 2503 CEDAR GROVE, NJ 07009 | | | TRADE VENDOR | | | | 2,212.82 |
| ACCOUNT NO. | | | | | | | |
| EN CHRO PLATING LTD 2755 WEST LAKE STREET MELROSE PARK, IL 60160 | | | TRADE VENDOR | | | | 0.00 |
| ACCOUNT NO. | | | | | | | |
| ENCUR INC P.O. BOX 92 KEYPORT, NJ 07735 | | | TRADE VENDOR | | | | 2,498.04 |
| ACCOUNT NO. | | | | | | | |
| ENERGETICS A DIVISION OF EMS INDUSTRIAL INC 2229 BELOIT AVENUE JANESVILLE, WI 53545 | | | TRADE VENDOR | | | | 8,543.28 |
| ACCOUNT NO. | | | | | | | |
| ENGLAND LOGISTICS P.O. BOX 549 612 E. SUPERIOR STREET ALMA, MI 48801 | | | TRADE VENDOR | | | | 3,223.23 |
| ACCOUNT NO. | | | | | | | |
| ENGMAN TAYLOR COMPANY P.O. BOX 15070 LOVES PARK, IL 61132 | | | TRADE VENDOR | | | | 42.33 |

Software Copyright (c) 1996-2009 Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ENVIROMED CORP <br> 555 BLACKWOOD-CLEMENTON ROAD <br> LINDENWOLD, NJ 08021-5901 | | | TRADE VENDOR | | | | 2,040.00 |
| ACCOUNT NO. <br><br> EQUIPMENT RESOURCES <br> P.O. BOX 438 <br> EXTON, PA 19341 | | | TRADE VENDOR | | | | 642.00 |
| ACCOUNT NO. <br><br> EXACT STROKE INC <br> 34 STEAMWHISTLE DRIVE <br> P.O. BOX 2577 <br> WARMINSTER, PA 18974 | | | TRADE VENDOR | | | | 538.93 |
| ACCOUNT NO. <br><br> EXPEDITED LOGISTICS & FREIGHT SERV. LTD. <br> P.O. BOX 62127 <br> HOUSTON, TX 77205 | | | TRADE VENDOR | | | | 0.00 |
| ACCOUNT NO. <br><br> EXPERIMENTAL MACHINE & TOOL <br> 114 PULASKI ROAD <br> WHITEHOUSE STATION, NJ 08889 | | | TRADE VENDOR | | | | 29,150.00 |
| ACCOUNT NO. <br><br> EXPERT DRIVES AND MOTORS <br> 8 VERONICA AVENUE <br> SUITE C <br> SOMERSET, NJ 08873 | | | TRADE VENDOR | | | | 15,592.27 |

Sheet 25 of 78 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| ACCOUNT NO. <br><br> EXXON MOBILE GECC <br> P.O. BOX 688941 <br> DES MOINES, IA 50368-8941 | | | | TRADE VENDOR | | | | 105.50 |
| ACCOUNT NO. <br><br> EZ CLEANING & MAINTENANCE <br> PO BOX 119 <br> WHITEHOUSE STATION, NJ 08889 | | | | TRADE VENDOR | | | | 1,210.88 |
| ACCOUNT NO. <br><br> FACTORY SUPPLIES CO <br> 2111 23RD AVENUE <br> P.O. BOX 1568 <br> ROCKFORD, IL 61110-1568 | | | | TRADE VENDOR | | | | 2,814.44 |
| ACCOUNT NO. <br><br> FALCON MATERIALS <br> 1818 ROUND LAKE <br> HOUSTON, TX 77077 | | | | TRADE VENDOR | | | | 9.08 |
| ACCOUNT NO. <br><br> FARR, JOHN <br> 1 COURT OF CONNECTICUT <br> LINCOLNSHIRE, IL 60069 | | | | TRADE VENDOR | | | | 0.00 |
| ACCOUNT NO. <br><br> FASTENAL COMPANY <br> P.O. BOX 978 <br> WINONA, MN 55987-0978 | | | | TRADE VENDOR | | | | 1,894.02 |

Sheet 26 of 78 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

In re __Rath Gibson, Inc._____     Case No __09-12452 (CSS)__
                  Debtor(s)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint , or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | |
| FEDERAL EXPRESS CORP P.O. BOX 94515 PALATINE, IL 60094-4515 | | | | TRADE VENDOR | | | | 301.79 |
| ACCOUNT NO. | | | | | | | | |
| FEDEX P.O. BOX 371461 PITTSBURGH, PA 15250-7461 | | | | TRADE VENDOR | | | | 3,122.01 |
| ACCOUNT NO. | | | | | | | | |
| FEDEX FREIGHT P.O. BOX 406708 ATLANTA, GA 30384-6708 | | | | TRADE VENDOR | | | | 1,872.35 |
| ACCOUNT NO. | | | | | | | | |
| FEDEX FREIGHT P.O. BOX 406708 ATLANTA, GA 30384-6708 | | | | TRADE VENDOR | | | | 947.45 |
| ACCOUNT NO. | | | | | | | | |
| FELKER BROTHERS CORP ATTN: SCOTT MARTINCK 22 NORTH CHESTNUT AVENUE MARSHFIELD, WI 54449 | | | | TRADE VENDOR | | | | 39,052.00 |
| ACCOUNT NO. | | | | | | | | |
| FERRELLGAS P.O. BOX 173940 DENVER, CO 80217-3940 | | | | TRADE VENDOR | | | | 707.15 |

Sheet 27 of 78 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| FERRELLGAS P.O. BOX 173940 DENVER, CO 80217-3940 | | | TRADE VENDOR | | | | 870.50 |
| ACCOUNT NO. | | | | | | | |
| FISCHER TECHNOLOGY 750 MARSHALL PHELPS ROAD WINDSOR, CT 06095 | | | TRADE VENDOR | | | | 428.00 |
| ACCOUNT NO. | | | | | | | |
| FISHER PEST CONTROL 3806 WEST ROLLINGWOOD DRIVE JANESVILLE, WI 53545 | | | TRADE VENDOR | | | | 250.00 |
| ACCOUNT NO. | | | | | | | |
| FLOW PRO PRODUCTS INC 1000 WEST CROSSROADS PARKWAY BOLINGBROOK, IL 60490-3512 | | | TRADE VENDOR | | | | 328.15 |
| ACCOUNT NO. | | | | | | | |
| FLOWERS BY HEAVEN SCENT 96 NORTH GASTON AVENUE SOMERVILLE, NJ 08876 | | | TRADE VENDOR | | | | 337.87 |
| ACCOUNT NO. | | | | | | | |
| FLUID PROCESS CONTROL 15W700 79TH STREET BURR RIDGE, IL 60527 | | | TRADE VENDOR | | | | 1,927.38 |

Sheet 28 of 78 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

In re  **Rath Gibson, Inc.**                                        Case No    **09-12452 (CSS)**
_____
Debtor(s)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **ACCOUNT NO.** | | | | | | | | |
| **G & K SERVICES** **137 RALPH STREET** **BELLEVILLE, NJ 07109** | | | | **TRADE VENDOR** | | | | 2,322.39 |
| **ACCOUNT NO.** | | | | | | | | |
| **G NEIL DIRECT MAIL INC** **P.O. BOX 451179** **SUNRISE, FL 33345-1179** | | | | **TRADE VENDOR** | | | | 6.70 |
| **ACCOUNT NO.** | | | | | | | | |
| **GATOR SUPPLY CO LLC** **2236 MANHATTAN BOULEVARD** **HARVEY, LA 70058** | | | | **TRADE VENDOR** | | | | 595.92 |
| **ACCOUNT NO.** | | | | | | | | |
| **GEORGE H SWATEK INC** **1095 EDGEWATER AVENUE** **RIDGEFIELD, NJ 07657** | | | | **TRADE VENDOR** | | | | 8,873.86 |
| **ACCOUNT NO.** | | | | | | | | |
| **GEORGIA PACIFIC** **CORPORATION** **P.O. BOX 93350** **CHICAGO, IL 60673-3350** | | | | **TRADE VENDOR** | | | | 1,216.60 |
| **ACCOUNT NO.** | | | | | | | | |
| **GFI STAINLESS** **2084 LAPHAM DRIVE** **BUILDING A** **MODESTO, CA 95354** | | | | **TRADE VENDOR** | | | | 1,520.00 |

Sheet 29 of 78 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> GFS CHEMICALS INC <br> DEPT L-1694 <br> COLUMBUS, OH 43260-1694 | | | TRADE VENDOR | | | | 205.60 |
| ACCOUNT NO. <br><br> GI OFFICE TECHNOLOGIES <br> 701 ATLAS AVENUE <br> MADISON, WI 53714-3187 | | | TRADE VENDOR | | | | 473.02 |
| ACCOUNT NO. <br><br> GLOWACKI, KRYSTIAN <br> 672 LINCOLN AVENUE <br> MANNVILLE, NJ 08835 | | | TRADE VENDOR | | | | 30.00 |
| ACCOUNT NO. <br><br> GOOGLE INC <br> 1600 AMPITHEATRE PARKWAY <br> MOUNTAIN VIEW, CA 94043 | | | TRADE VENDOR | | | | 31.00 |
| ACCOUNT NO. <br><br> GRAINGER INC <br> 5959 WEST HOWARD STREET <br> NILES, IL 60714-4014 | | | TRADE VENDOR | | | | 1,445.16 |
| ACCOUNT NO. <br><br> GRAINGER INC <br> DEPT. 521 - 806840989 <br> PALATINE, IL 60038-0001 | | | TRADE VENDOR | | | | 2,672.40 |

Sheet 30 of 78 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> GRIZZLY INDUSTRIAL INC <br> P.O. BOX 2069 <br> BELLINGHAM, WA 98227 | | | TRADE VENDOR | | | | 150.20 |
| ACCOUNT NO. <br><br> GTS WELCO <br> 515 E EDGAR ROAD <br> LINDEN, NJ 07036 | | | TRADE VENDOR | | | | 967.11 |
| ACCOUNT NO. <br><br> H & S ENTERPRISES INC <br> 199 STRYKERS ROAD <br> PHILLIPSBURG, NJ 08865 | | | TRADE VENDOR | | | | 0.00 |
| ACCOUNT NO. <br><br> HAMPTON INN <br> 2630 WEST CLARK ROAD <br> CLARKSVILLE, AR 72830 | | | TRADE VENDOR | | | | 2,735.50 |
| ACCOUNT NO. <br><br> HANDY & HARMAN TUBE CO INC <br> P.O. BOX 820909 <br> PHILADELPHIA, PA 19182-0909 | | | TRADE VENDOR | | | | 0.00 |
| ACCOUNT NO. <br><br> HARLEY KAPLAN <br> 1310 FIORE DRIVE <br> LAKE FOREST, IL 60045 | | | EMPLOYEE SEVERANCE | | | | 501,923.00 |

Sheet 31 of 78 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> HARRIS ACE HARDWARE <br> P.O. BOX 467 <br> JANESVILLE, WI 53547 | | | TRADE VENDOR | | | | 257.30 |
| ACCOUNT NO. <br><br> HARTFORD RETIREMENT SERVICE LLC <br> PO BOX 8500-54422 <br> PHILADELPHIA, PA 19178-4422 | | | TRADE VENDOR | | | | 1,060.00 |
| ACCOUNT NO. <br><br> HARWOOD ENGINEERING CO INC <br> 455 SOUTH STREET <br> WALPOLE, MA 02081-2799 | | | TRADE VENDOR | | | | 3,972.29 |
| ACCOUNT NO. <br><br> HATCH MOTT MACDONALD <br> P.O. BOX 7777 <br> PHILADELPHIA, PA 19175-0344 | | | TRADE VENDOR | | | | 10,293.00 |
| ACCOUNT NO. <br><br> HAYES INDUSTRIES INC <br> 14030 FLORENCE ROAD <br> ATTN: BOBBY FIELD <br> SUGARLAND, TX 77478 | | | TRADE VENDOR | | | | 0.00 |
| ACCOUNT NO. <br><br> HEBERT'S EXPRESS SERVICE <br> 4820 8TH STREET <br> MARRERO, LA 70072 | | | TRADE VENDOR | | | | 0.00 |

Software Copyright (c) 1996-2009 Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Rath Gibson, Inc.**
                           Debtor(s)
      Case No    **09-12452 (CSS)**

## AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H | W J C | | | | | |
| ACCOUNT NO. <br><br> HENDERSHOT CONSTRUCTION CO <br> 2249 WASHINGTON VALLEY ROAD <br> MARTINSVILLE, NJ 08836 | | | | TRADE VENDOR | | | | 2,032.46 |
| ACCOUNT NO. <br><br> HERCULES FORWARDING INC <br> 7701 WEST 95TH STREET <br> HICKORY HILLS, IL 60457 | | | | TRADE VENDOR | | | | 0.00 |
| ACCOUNT NO. <br><br> HIGH PRESSURE EQUIPMENT CO <br> 1222 LINDEN AVENUE <br> P.O. BOX 8248 <br> ERIE, PA 16505 | | | | TRADE VENDOR | | | | 246.25 |
| ACCOUNT NO. <br><br> HIGH PRESSURE EQUIPMENT CO <br> 1222 LINDEN AVENUE <br> P.O. BOX 8248 <br> ERIE, PA 16505-0248 | | | | TRADE VENDOR | | | | 2,741.16 |
| ACCOUNT NO. <br><br> HOME DEPOT <br> P.O. BOX 6029 <br> THE LAKES, NV 88901-6029 | | | | TRADE VENDOR | | | | 543.53 |
| ACCOUNT NO. <br><br> HOME DEPOT <br> P.O. BOX 6029 <br> DEPT 32 - 2010517476 <br> THE LAKES, NV 88901-6029 | | | | TRADE VENDOR | | | | 67.86 |

Sheet 33 of 78 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| ACCOUNT NO. | | | | | | | | |
| HUESTIS MACHINE CORP 68 BUTTONWOOD STREET P.O. BOX 718 BRISTOL, RI 02809-0718 | | | | TRADE VENDOR | | | | 3,098.18 |
| ACCOUNT NO. | | | | | | | | |
| HULICK METALS INC 4738 AMERICAN ROAD ROCKFORD, IL 61109 | | | | TRADE VENDOR | | | | 3,040.80 |
| ACCOUNT NO. | | | | | | | | |
| HUNTINGTON ALLOYS CORPORATION (SPECIAL 75 REMITTANCE DRIVE SUITE 6489 CHICAGO, IL 60675-6489 | | | | TRADE VENDOR | | | | 575,293.32 |
| ACCOUNT NO. | | | | | | | | |
| HUNTINGTON ALLOYS CORPORATION (SPECIAL 75 REMITTANCE DRIVE SUITE 6489 CHICAGO, IL 60675-6489 | | | | TRADE VENDOR | | | | 66,578.94 |
| ACCOUNT NO. | | | | | | | | |
| IC ELECTRIC SUPPLY P.O. BOX 5410 COVINGTON, LA 70434 | | | | TRADE VENDOR | | | | 5,986.00 |
| ACCOUNT NO. | | | | | | | | |
| IMS DISTRIBUTION 2905 HADDONFIELD ROAD PENNSAUKEN, NJ 08110 | | | | TRADE VENDOR | | | | 441.85 |

Sheet 34 of 78 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

In re __Rath Gibson, Inc.__  Case No __09-12452 (CSS)__
Debtor(s)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| ACCOUNT NO. | | | | | | | | |
| IMS PARTNERS 2730 GREENLEAF AVENUE ELK GROVE, IL 60007 | | | | TRADE VENDOR | | | | 664.04 |
| ACCOUNT NO. | | | | | | | | |
| INDUSTRIAL HARD CHROMIUM CO 7 ROME STREET NEWARK, NJ 07105 | | | | TRADE VENDOR | | | | 1,284.00 |
| ACCOUNT NO. | | | | | | | | |
| INFINISOURCE 15 E WASHINGTON STREET P.O. BOX 889 COLDWATER, MI 49036-0889 | | | | TRADE VENDOR | | | | 0.00 |
| ACCOUNT NO. | | | | | | | | |
| INGERSOLL RAND COMPANY AIR COMPRESSOR GROUP P.O. BOX 75817 CHARLOTTE, NC 28275 | | | | TRADE VENDOR | | | | 21,086.63 |
| ACCOUNT NO. | | | | | | | | |
| INKJET INC P.O. BOX 847501 DALLAS, TX 75284-7501 | | | | TRADE VENDOR | | | | 2,807.69 |
| ACCOUNT NO. | | | | | | | | |
| INSPECTION SPECIALISTS, INC 5201 TARAVELLA ROAD MARRERO, LA 70072-4240 | | | | TRADE VENDOR | | | | 2,480.88 |

Sheet 35 of 78 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> INSTITUT DE LA CORROSION TECHNOPOLE DE BREST IROISE 220 RUE PIERRE RIVOALON F-29 200 BREST | | | TRADE VENDOR | | | | 6,963.78 |
| ACCOUNT NO. <br><br> INSTRUMENTATION TECHNICAL SERVICES INC 20 HAGERTY BLVD SUITE 1 WEST CHESTER, PA 19382 | | | TRADE VENDOR | | | | 3,476.25 |
| ACCOUNT NO. <br><br> INTERNATIONAL CARGO LLC 73 MAIN STREET WOODBRIDGE, NJ 07095 | | | TRADE VENDOR | | | | 0.00 |
| ACCOUNT NO. <br><br> INTERTEST 303 ROUTE 94 COLUMBIA, NJ 07832 | | | TRADE VENDOR | | | | 8,617.35 |
| ACCOUNT NO. <br><br> INTRALINKS, INC. P. O. BOX 414476 BOSTON, MA 02241 | | | TRADE VENDOR | | | | 1,413.00 |
| ACCOUNT NO. <br><br> IRON MOUNTAIN P.O. BOX 27128 NEW YORK, NY 10087-7129 | | | TRADE VENDOR | | | | 1,336.60 |

Software Copyright (c) 1996-2009 Best Case Solutions - Evanston, IL - (800) 492-8037            Best Case Bankruptcy

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **ACCOUNT NO.** | | | | | | | | |
| **IS COMPUTER SERVICE INC** **5976 EXECUTIVE DRIVE** **SUITE E** **MADISON, WI 53719** | | | | TRADE VENDOR | | | | 334.95 |
| **ACCOUNT NO.** | | | | | | | | |
| **ITP PUBLISHING GROUP** **PO BOX 500024** **DUBAI** **UNITED ARAB EMIRATES** | | | | TRADE VENDOR | | | | 2,800.00 |
| **ACCOUNT NO.** | | | | | | | | |
| **J & B INDUSTRIES INC** **14 PUTTER LANE** **TORRINGTON, CT 06790** | | | | TRADE VENDOR | | | | 4,463.20 |
| **ACCOUNT NO.** | | | | | | | | |
| **JANESVILLE CITY OF** **P.O. BOX 5005** **JANESVILLE, WI 53547-5005** | | | | TRADE VENDOR | | | | 7,469.50 |
| **ACCOUNT NO.** | | | | | | | | |
| **JANESVILLE ELECTRIC MOTOR** **443 NORTH PARKER DRIVE** **P.O. BOX 1726** **JANESVILLE, WI 53547-1726** | | | | TRADE VENDOR | | | | 210.00 |
| **ACCOUNT NO.** | | | | | | | | |
| **JANESVILLE WATER & LIGHT** **ATTN: LEGAL DEPARTMENT** **3300 TRIPP ROAD** **JANESVILLE, WI 53547-5005** | | | | TRADE VENDOR | | | | 0.00 |

Sheet 37 of 78 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| ACCOUNT NO. | | | | | | | | |
| JANESVILLE WATER & WASTEWATER UTILITIES MUNICIPAL BUILDING P.O. BOX 5005 JANESVILLE, WI 53547-5005 | | | | TRADE VENDOR | | | | 38,200.90 |
| ACCOUNT NO. | | | | | | | | |
| JAYS BIG ROLLS INC 1408 HONEYSUCKLE LANE JANESVILLE, WI 53546 | | | | TRADE VENDOR | | | | 1,698.00 |
| ACCOUNT NO. | | | | | | | | |
| JCP & L P.O. BOX 3687 AKRON, OH 44309-3687 | | | | TRADE VENDOR | | | | 32,766.96 |
| ACCOUNT NO. | | | | | | | | |
| JIM CALDWELL 15967 KNOLLS LODGE DRIVE HOUSTON, TX 77095 | | | | TRADE VENDOR | | | | 0.00 |
| ACCOUNT NO. | | | | | | | | |
| JOHNSTON MFG CO INC 7611 ST CLAIR AVENUE MENTOR, OH 44060-5235 | | | | TRADE VENDOR | | | | 0.00 |
| ACCOUNT NO. | | | | | | | | |
| JP DEPT OF WATER 5208 PO BOX 10007 JEFFERSON, LA 70181-0007 | | | | TRADE VENDOR | | | | 35.10 |

Sheet 38 of 78 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JP DEPT OF WATER 5216<br>P O BOX 10007<br>JEFFERSON, LA 70181-0007 | | | TRADE VENDOR | | | | 41.01 |
| ACCOUNT NO.<br><br>JRS TRUCKING, INC.<br>P.O. BOX 905<br>MANVILLE, NJ 08835 | | | TRADE VENDOR | | | | 0.00 |
| ACCOUNT NO.<br><br>KANDRAT, RICHARD<br>4 COUNTRY VIEW LANE<br>KUNKELTOWN, PA 18058 | | | TRADE VENDOR | | | | 0.00 |
| ACCOUNT NO.<br><br>KB SHARPENING<br>10000 NORTH STATE ROAD 59<br>MILTON, WI 53563 | | | TRADE VENDOR | | | | 812.00 |
| ACCOUNT NO.<br><br>KCI PUBLISHING BV<br>P.O. BOX 396<br>7200 AJ ZUTPHEN<br>NETHERLANDS NLD | | | TRADE VENDOR | | | | 7,750.00 |
| ACCOUNT NO.<br><br>KELLEY WILLIAMSON COMPANY<br>1132 HARRISON AVENUE<br>ROCKFORD, IL 61104 | | | TRADE VENDOR | | | | 1,315.48 |

Sheet 39 of 78 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| ACCOUNT NO. | | | | | | | | |
| KENTWOOD SPRING WATER PO BOX 660579 DALLAS, TX 75266-0579 | | | | TRADE VENDOR | | | | 3.70 |
| ACCOUNT NO. | | | | | | | | |
| KEY EQUIPMENT FINANCE P.O. BOX 74713 CLEVELAND, OH 44194-0796 | | | | TRADE VENDOR | | | | 60.87 |
| ACCOUNT NO. | | | | | | | | |
| KRUPP VDM TECHNOLOGIES 306 COLUMBIA TURNPIKE ATTN: JEFFREY SCHACHERLS FLORHAM PARK, NJ 07932 | | | | TRADE VENDOR | | | | 19,717.78 |
| ACCOUNT NO. | | | | | | | | |
| L&M MACHINE WORKS INC 502 ENGINEERS ROAD BELLE CHASSE, LA 70037 | | | | TRADE VENDOR | | | | 825.00 |
| ACCOUNT NO. | | | | | | | | |
| LABORATORY TESTING INC 2331 TOPAZ DRIVE HATFIELD, PA 19440 | | | | TRADE VENDOR | | | | 8,260.00 |
| ACCOUNT NO. | | | | | | | | |
| LACROIX, WILLIAM 837 GLENWOOD DRIVE VERONA, WI 53593 | | | | TRADE VENDOR | | | | 0.00 |

Sheet 40 of 78 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | |
| LIEBOVICH STEEL & ALUMINUM CO 75 REMITTANCE DRIVE, SUITE 1514 CHICAGO, IL 60675-1514 | | | | TRADE VENDOR | | | | 4,342.80 |
| ACCOUNT NO. | | | | | | | | |
| LINCOLN SERVICES INC 53 LOESER AVENUE SOMERVILLE, NJ 08876 | | | | TRADE VENDOR | | | | 485.65 |
| ACCOUNT NO. | | | | | | | | |
| LINX GROUP 216 ROUTE 206 SOUTH SUITE 18 HILLSBOROUGH, NJ 08876 | | | | TRADE VENDOR | | | | 1,161.03 |
| ACCOUNT NO. | | | | | | | | |
| LOIKITS INDUSTRIAL SERVICES INC 5250 WEST COPLAY ROAD WHITEHALL, PA 18052 | | | | TRADE VENDOR | | | | 867.22 |
| ACCOUNT NO. | | | | | | | | |
| LORMAN IRON & METAL P.O. BOX 229 WATERTOWN, WI 53094-0229 | | | | TRADE VENDOR | | | | 713.73 |
| ACCOUNT NO. | | | | | | | | |
| LOUISIANA FLUSHING AND TESTING INC 203 GLASER DRIVE LAFAYETTE, LA 70508 | | | | TRADE VENDOR | | | | 3,469.00 |

Sheet 41 of 78 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| ACCOUNT NO. <br><br> LOUISIANA LIFT & EQUIPMENT INC <br> P.O. BOX 3869 <br> SHREVEPORT, LA 71133-3869 | | | | TRADE VENDOR | | | | 2,200.91 |
| ACCOUNT NO. <br><br> LSP INDUSTRIAL CERAMICS INC <br> 34 MOUNT AIRY VILLAGE ROAD <br> P.O. BOX 302 <br> LAMBERTVILLE, NJ 08530 | | | | TRADE VENDOR | | | | 692.46 |
| ACCOUNT NO. <br><br> M LEE SMITH PUBLISHERS LLC <br> 5201 VIRGINIA WAY <br> P.O. BOX 5094 <br> BRENTWOOD, TN 37024-5094 | | | | TRADE VENDOR | | | | 7.32 |
| ACCOUNT NO. <br><br> MAGNETIC ANALYSIS CORP <br> 535 SOUTH 4TH AVENUE <br> MOUNT VERNON, NY 10550 | | | | TRADE VENDOR | | | | 36,190.63 |
| ACCOUNT NO. <br><br> MAIN STEEL POLISHING CO INC <br> 571 SOUTH WHEELING ROAD <br> WHEELING, IL 60090 | | | | TRADE VENDOR | | | | 0.00 |
| ACCOUNT NO. <br><br> MAINTAINCO INC <br> 65 EAST LEUNING STREET <br> P.O. BOX 1785 <br> SOUTH HACKENSACK, NJ 07606-0385 | | | | TRADE VENDOR | | | | 535.96 |

Sheet 42 of 78 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint , or Community<br>DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MANSHACK JAMES<br>2036 PAILET ST<br>HARVEY, LA 70058 | | | TRADE VENDOR | | | | 160.00 |
| ACCOUNT NO.<br><br>MANVILLE RUBBER PRODUCTS INC<br>1009 KENNEDY BOULEVARD<br>MANVILLE, NJ 08835 | | | TRADE VENDOR | | | | 1,048.25 |
| ACCOUNT NO.<br><br>MAR TEST INC<br>1245 HILLSMITH DRIVE<br>CINCINNATI, OH 45215 | | | TRADE VENDOR | | | | 2,385.00 |
| ACCOUNT NO.<br><br>MCI PLUMBING<br>4017 WHITNEY STREET<br>JANESVILLE, WI 53547 | | | TRADE VENDOR | | | | 267.75 |
| ACCOUNT NO.<br><br>McMANUS, JOHN<br>11757 KATY FREEWAY<br>SUITE 1300<br>HOUSTON, TX 77079 | | | TRADE VENDOR | | | | 0.00 |
| ACCOUNT NO.<br><br>McMASTER CARR SUPPLY CO<br>P.O. BOX 7690<br>CHICAGO, IL 60680-7690 | | | TRADE VENDOR | | | | 3,278.13 |

Sheet 43 of 78 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. McMASTER CARR SUPPLY CO P.O. BOX 7690 CHICAGO, IL 60680-7690 | | | TRADE VENDOR | | | | 7,933.63 |
| ACCOUNT NO. MELCO STEEL INC P.O. BOX 578 KENNER, LA 70063 | | | TRADE VENDOR | | | | 54.65 |
| ACCOUNT NO. MENARDS C/O HSBC BUSINESS SOLUTIONS P.O. BOX 5219 CAROL STREAM, IL 60197-5219 | | | TRADE VENDOR | | | | 1,342.22 |
| ACCOUNT NO. MESSNER INC 1326 EAST WASHINGTON MADISON, WI 53703 | | | TRADE VENDOR | | | | 1,841.79 |
| ACCOUNT NO. METALLURGICAL ASSOCIATES INC 2325-B PARKLAWN DRIVE WAUKESHA, WI 53186 | | | TRADE VENDOR | | | | 1,371.00 |
| ACCOUNT NO. METROPOLITAN STAPLE CORP 11 BROWN AVENUE SPRINGFIELD, NJ 07081 | | | TRADE VENDOR | | | | 158.80 |

Sheet 44 of 78 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint , or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| ACCOUNT NO.<br><br>**MHS PHYSICIAN SERVICES**<br>**P.O. BOX 5081**<br>**JANESVILLE, WI 53547-5081** | | | | **TRADE VENDOR** | | | | 121.80 |
| ACCOUNT NO.<br><br>**MIDWEST AIR PARTS**<br>**P.O. BOX 510560**<br>**NEW BERLIN, WI 53151** | | | | **TRADE VENDOR** | | | | 35.02 |
| ACCOUNT NO.<br><br>**MIDWEST PAPER TUBE & CAN**<br>**2800 SOUTH 163RD STREET**<br>**P.O. BOX 510006**<br>**NEW BERLIN, WI 53151-0006** | | | | **TRADE VENDOR** | | | | 4,184.80 |
| ACCOUNT NO.<br><br>**MIDWEST PRODUCTION SUPPLY**<br>**3731 WEST COUNTY ROAD 42**<br>**BURNSVILLE, MN 55306** | | | | **TRADE VENDOR** | | | | 5,206.46 |
| ACCOUNT NO.<br><br>**MIDWEST WOOD SPECIALTIES LLC**<br>**25819 SILVER THORN ROAD**<br>**CUBA CITY, WI 53807** | | | | **TRADE VENDOR** | | | | 377.00 |
| ACCOUNT NO.<br><br>**MOTION INDUSTRIES INC**<br>**P.O. BOX 404130**<br>**ATLANTA, GA 30384-4130** | | | | **TRADE VENDOR** | | | | 7,094.18 |

Sheet 45 of 78 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint , or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| ACCOUNT NO. | | | | | | | | |
| MSC INDUSTRIAL SUPPLY CO DEPT CH 0075 PALATINE, IL 60055-0075 | | | | TRADE VENDOR | | | | 5,148.08 |
| ACCOUNT NO. | | | | | | | | |
| MSC INDUSTRIAL SUPPLY CO DEPT CH 0075 PALATINE, IL 60055-0075 | | | | TRADE VENDOR | | | | 10,597.78 |
| ACCOUNT NO. | | | | | | | | |
| N ABLE SOLUTIONS 13/1, HIND SERVICE INDUSTRIES CADELL ROAD, SHIVAJI PARK DADAR (W) MUMBAI INDIA 400 028 | | | | TRADE VENDOR | | | | 12,800.00 |
| ACCOUNT NO. | | | | | | | | |
| NATIONAL INDUSTRIAL SUPPLY P.O. BOX 545 MIDDLESEX, NJ 08846 | | | | TRADE VENDOR | | | | 3,357.38 |
| ACCOUNT NO. | | | | | | | | |
| NDS PRODUCTS 11 ANDERSON STREET PASADENA, TX 77506-1201 | | | | TRADE VENDOR | | | | 281.17 |
| ACCOUNT NO. | | | | | | | | |
| NDT TECHNICAL SERVICES, INC. 16951 JFK BOULEVARD HOUSTON, TX 77032 | | | | TRADE VENDOR | | | | 31.30 |

Sheet 46 of 78 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint , or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| ACCOUNT NO. | | | | | | | | |
| NELB, JEFFREY J 88 EMERALD VALLEY LANE BASKING RIDGE, NJ 07920 | | | | TRADE VENDOR | | | | 0.00 |
| ACCOUNT NO. | | | | | | | | |
| NEW AGE CHEMICAL INC 3765 KETTLE COURT EAST DELAFIELD, WI 53018 | | | | TRADE VENDOR | | | | 1,561.22 |
| ACCOUNT NO. | | | | | | | | |
| NEW CENTURY TRANSPORTATION P.O. BOX 8500-53478 PHILADELPHIA, PA 19178-3478 | | | | TRADE VENDOR | | | | 0.00 |
| ACCOUNT NO. | | | | | | | | |
| NEW CENTURY TRANSPORTATION INC 45 EAST PARK DRIVE WESTAMPTON, NJ 08060 | | | | TRADE VENDOR | | | | 0.00 |
| ACCOUNT NO. | | | | | | | | |
| NEW JERSEY AMERICAN WATER ATTN: LEGAL DEPARTMENT 131 WOODCREST ROAD PO BOX 5079 CHERRY HILL, NJ 08034 | | | | TRADE VENDOR | | | | 4,854.54 |
| ACCOUNT NO. | | | | | | | | |
| NEW PENN P.O. BOX 630 LEBANON, PA 17042-0630 | | | | TRADE VENDOR | | | | 0.00 |

Sheet 47 of 78 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | C O D E B T O R | Husband, Wife, Joint , or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | |
| **ACCOUNT NO.** | | | | | | | | |
| **NEWARK** **P.O. BOX 94151** **PALATINE, IL 60094-4151** | | | | TRADE VENDOR | | | | 83.28 |
| **ACCOUNT NO.** | | | | | | | | |
| **NEWARK PAPERBOARD PRODUCTS** **2510 NORTH GEORGE STREET** **YORK, PA 17402** | | | | TRADE VENDOR | | | | 4,728.24 |
| **ACCOUNT NO.** | | | | | | | | |
| **NITON CORPORATION** **900 MIDDLESEX TURNPIKE** **ATTN: JON SHEIN/RICK STONIER** **BILLERICA, MA 01821-3926** | | | | TRADE VENDOR | | | | 3,300.00 |
| **ACCOUNT NO.** | | | | | | | | |
| **NJ DIVISION OF FIRE SAFETY** **P.O. BOX 809** **TRENTON, NJ 08625-0809** | | | | TRADE VENDOR | | | | 250.02 |
| **ACCOUNT NO.** | | | | | | | | |
| **NJ STATE OF** **TREASURER, DIVISION OF REVENUE** **P.O. BOX 638** **TRENTON, NJ 08646** | | | | TRADE VENDOR | | | | 100.00 |

Sheet 48 of 78 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> NJ STATE OF <br> DEPT OF LABOR, DIV OF LABOR <br> PROCESSING <br> P.O. BOX 929 <br> TRENTON, NJ 08646-0929 | | | TRADE VENDOR | | | | 3,152.91 |
| ACCOUNT NO. <br><br> NJ STATE OF <br> TREASURER, DIVISION OF <br> REVENUE <br> P.O. BOX 417 <br> TRENTON, NJ 08646-0417 | | | TRADE VENDOR | | | | 354.00 |
| ACCOUNT NO. <br><br> NJSOA <br> 1075 EASTON AVENUE <br> 118 <br> SOMERSET, NJ 08873 | | | TRADE VENDOR | | | | 950.00 |
| ACCOUNT NO. <br><br> NORLIGHT <br> TELECOMMUNICATIONS INC <br> P.O. BOX 740094 <br> CINCINNATI, OH 45274-0094 | | | TRADE VENDOR | | | | 7,377.21 |
| ACCOUNT NO. <br><br> NORTHEASTERN LUMBER <br> MANUFACTURERS ASSOCIATION <br> 272 TURTLE ROAD <br> P.O. BOX 87A <br> CUMBERLAND, ME 04021 | | | TRADE VENDOR | | | | 388.39 |

Sheet 49 of 78 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| ACCOUNT NO. <br><br> NUS CONSULTING GROUP <br> ONE MAYNARD DRIVE <br> PARK RIDGE, NJ 07656-0712 | | | | TRADE VENDOR | | | | 811.45 |
| ACCOUNT NO. <br><br> NUVOX COMMUNICATIONS <br> ATTN: LEGAL DEPARTMENT <br> 16090 SWINGLEY RIDGE ROAD <br> SUITE 500 <br> CHESTERFIELD, MO 63017 | | | | TRADE VENDOR | | | | 914.46 |
| ACCOUNT NO. <br><br> OCCUPATIONAL HEALTH <br> 1650 LEE LANE <br> BELOIT, WI 53511 | | | | TRADE VENDOR | | | | 74.00 |
| ACCOUNT NO. <br><br> OFFICEMAX CREDIT PLAN <br> DEPT 58 - 3601441610 <br> P.O. BOX 9020 <br> DES MOINES, IA 50368-9020 | | | | TRADE VENDOR | | | | 467.42 |
| ACCOUNT NO. <br><br> OFFICEPRO <br> 1370 NORTH PARKER DRIVE <br> JANESVILLE, WI 53545 | | | | TRADE VENDOR | | | | 2,048.24 |
| ACCOUNT NO. <br><br> OLD DOMINION FREIGHT LINE INC <br> P.O. BOX 415202 <br> BOSTON, MA 02241-5202 | | | | TRADE VENDOR | | | | 0.00 |

Sheet 50 of 78 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| ACCOUNT NO. | | | | | | | | |
| OLYMPUS NDT INC 48 WOERD AVENUE WALTHAM, MA 02453 | | | | TRADE VENDOR | | | | 2,115.15 |
| ACCOUNT NO. | | | | | | | | |
| OMEGADYNE INC P.O. BOX 18361 NEWARK, NJ 07191 | | | | TRADE VENDOR | | | | 2,284.83 |
| ACCOUNT NO. | | | | | | | | |
| ONE COMMUNICATIONS ATTN: LEGAL DEPARTMENT 5 WALL STREET BURLINGTON, MA 01803 | | | | TRADE VENDOR | | | | 230.22 |
| ACCOUNT NO. | | | | | | | | |
| OPTO CAL INC 13891 DEANLY COURT LAKESIDE, CA 92040 | | | | TRADE VENDOR | | | | 320.00 |
| ACCOUNT NO. | | | | | | | | |
| OUTOKUMPU STAINLESS COIL INC 425 NORTH MARTINGALE ROAD, SUITE 2000 SCHAUMBURG, IL 60173 | | | | TRADE VENDOR | | | | 0.00 |
| ACCOUNT NO. | | | | | | | | |
| P & A CRANE & HOIST CO 369 REUTER AVENUE ELIZABETH, NJ 07202 | | | | TRADE VENDOR | | | | 1,746.75 |

Sheet 51 of 78 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

In re __Rath Gibson, Inc.__           Case No    __09-12452 (CSS)__

Debtor(s)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| ACCOUNT NO. | | | | | | | | |
| PAC STAINLESS LTD. 5259 BRITTMOORE ROAD HOUSTON, TX 77041 | | | | TRADE VENDOR | | | | 4,132.40 |
| ACCOUNT NO. | | | | | | | | |
| PACKAGE PRO EXPRESS DELIVERY P.O. BOX 3262 JANESVILLE, WI 53547-3262 | | | | TRADE VENDOR | | | | 461.72 |
| ACCOUNT NO. | | | | | | | | |
| PALMER HOLLAND INC 25000 COUNTRY CLUB BOULEVARD SUITE 400 NORTH OLMSTED, OH 44070-5331 | | | | TRADE VENDOR | | | | 1,803.60 |
| ACCOUNT NO. | | | | | | | | |
| PALMIERI & EISENBERG 715 EXECUTIVE DRIVE PRINCETON, NJ 08540 | | | | TRADE VENDOR | | | | 197.50 |
| ACCOUNT NO. | | | | | | | | |
| PARLIN PRECISION PRODUCTS 999 ROUTE 9 PARLIN, NJ 08859 | | | | TRADE VENDOR | | | | 915.00 |

Sheet 52 of 78 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

In re __Rath Gibson, Inc.__ _____  Case No  __09-12452 (CSS)__
                        Debtor(s)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | |
| ACCOUNT NO. | | | | | | | | |
| PASQUALE A. FIORETTO BAUM SIGMAN AUERBACH & NEUMAN LTD. 200 WEST ADAMS STREET SUITE 2200 CHICAGO, IL 60606-5231 | | N A | | LITIGATION CLAIM | X | X | X | 0.00 |
| ACCOUNT NO. | | | | | | | | |
| PELICAN COMMERCIAL WASTE SVC PO BOX 880 BELLE CHASSE, LA 70037 | | | | TRADE VENDOR | | | | 1,189.36 |
| ACCOUNT NO. | | | | | | | | |
| PH TOOL 4406 BETHLEHEM PIKE TELFORD, PA 18969 | | | | TRADE VENDOR | | | | 4,621.50 |
| ACCOUNT NO. | | | | | | | | |
| PH TOOL 4406 BETHLEHEM PIKE TELFORD, PA 18969 | | | | TRADE VENDOR | | | | 5,744.50 |
| ACCOUNT NO. | | | | | | | | |
| PHILIP SERVICE CORP REPUBLIC ENVIRONMENTAL P.O. BOX 3069, DEPT 5 HOUSTON, TX 77253-3069 | | | | TRADE VENDOR | | | | 454.00 |
| ACCOUNT NO. | | | | | | | | |
| PITNEY BOWES INC P.O. BOX 856460 LOUISVILLE, KY 40285-6460 | | | | TRADE VENDOR | | | | 2,000.00 |

Sheet 53 of 78 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> PITNEY BOWES INC <br> P.O. BOX 856460 <br> LOUISVILLE, KY 40285-6460 | | | | TRADE VENDOR | | | | 61.90 |
| ACCOUNT NO. <br><br> PIZZA HUT OF SOUTHERN <br> ATTN: MILTON AVENUE CHARGE SALES <br> 6502 GRAND TETON PLAZA <br> MADISON, WI 53719 | | | | TRADE VENDOR | | | | 37.18 |
| ACCOUNT NO. <br><br> PLATERS POLISHING CO <br> RIPPEL ARCHITECTURAL METALS <br> 814 CHESTNUT STREET <br> ROCKFORD, IL 61102 | | | | TRADE VENDOR | | | | 42,923.32 |
| ACCOUNT NO. <br><br> PLATT BROS & CO <br> P. O. BOX 1030 <br> WATERBURY, CT 06721-1030 | | | | TRADE VENDOR | | | | 80,582.71 |
| ACCOUNT NO. <br><br> PLYMOUTH FOAM <br> P.O. BOX 407 <br> PLYMOUTH, WI 53073 | | | | TRADE VENDOR | | | | 2,050.40 |
| ACCOUNT NO. <br><br> PLYMOUTH TUBE COMPANY <br> 29 WEST 150 WARRENVILLE ROAD <br> WARRENVILLE, IL 60555 | | | | TRADE VENDOR | | | | 5,785.00 |

Sheet 54 of 78 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

## AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> PNEUMATIC AND HYDRAULIC CO., LLC <br> 1338 PETROLEUM PARKWAY <br> BROUSSARD, LA 70518 | | | TRADE VENDOR | | | | 6,258.22 |
| ACCOUNT NO. <br><br> POLYMER MOLDING INC <br> 1655 WEST 20TH STREET <br> ERIE, PA 16502 | | | TRADE VENDOR | | | | 145.51 |
| ACCOUNT NO. <br><br> POWER MATION DIVISION <br> NW-8330 <br> P.O. BOX 1450 <br> MINNEAPOLIS, MN 55485 | | | TRADE VENDOR | | | | 1,669.21 |
| ACCOUNT NO. <br><br> PQNDT INC <br> 1337 MASSACHUSETTS AVENUE <br> P.O. BOX 243 <br> ARLINGTON, MA 02476 | | | TRADE VENDOR | | | | 4,282.66 |
| ACCOUNT NO. <br><br> PRECISION DRIVE & CONTROL <br> P.O. BOX 537 <br> MONROE, WI 53566 | | | TRADE VENDOR | | | | 455.47 |
| ACCOUNT NO. <br><br> PREFERRED TRANSPORTATION INC <br> P.O. BOX 6167 <br> BRIDGEWATER, NJ 08807-0167 | | | TRADE VENDOR | | | | 0.00 |

Sheet 55 of 78 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| ACCOUNT NO. | | | | | | | | |
| PREMIER OFFICE SUPPLIES 326 NORTH 14TH STREET KENILWORTH, NJ 07033 | | | | TRADE VENDOR | | | | 74.89 |
| ACCOUNT NO. | | | | | | | | |
| PRICE ENGINEERING CO INC P.O. BOX 337 WAUKESHA, WI 53187-0337 | | | | TRADE VENDOR | | | | 1,904.93 |
| ACCOUNT NO. | | | | | | | | |
| PRIORITY MEDICAL CARE 350 GROVE STREET BRIDGEWATER, NJ 08807 | | | | TRADE VENDOR | | | | 240.00 |
| ACCOUNT NO. | | | | | | | | |
| PROFORMA 105 NORTH BRISTOL STREET SUN PRAIRIE, WI 53590 | | | | TRADE VENDOR | | | | 4,345.06 |
| ACCOUNT NO. | | | | | | | | |
| PROGRESSIVE BUSINESS 370 TECHNOLOGY DRIVE P.O. BOX 3019 MALVERN, PA 19355 | | | | TRADE VENDOR | | | | 0.00 |
| ACCOUNT NO. | | | | | | | | |
| PROTEKTO 13329 COLLECTION CENTER DRIVE CHICAGO, IL 60693 | | | | TRADE VENDOR | | | | 3,108.00 |

Sheet 56 of 78 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

In re  **Rath Gibson, Inc.**                                    Case No  **09-12452 (CSS)**
                          Debtor(s)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> PURCHASE POWER <br> P.O. BOX 856042 <br> LOUISVILLE, KY 40285-6042 | | | TRADE VENDOR | | | | 1,000.00 |
| ACCOUNT NO. <br><br> PURCHASE POWER <br> P. O. BOX 856042 <br> LOUISVILLE, KY 40285 | | | TRADE VENDOR | | | | 119.60 |
| ACCOUNT NO. <br><br> PURITY PLUS WATER SYSTEMS <br> 5700 UTICA RD <br> DAVENPORT, IA 52807-2943 | | | TRADE VENDOR | | | | 86.90 |
| ACCOUNT NO. <br><br> QUALITY FAB INCORPORATED <br> P.O. BOX 761 <br> JANESVILLE, WI 53547-0761 | | | TRADE VENDOR | | | | 1,094.00 |
| ACCOUNT NO. <br><br> QUALITY SERVICE & SOLUTIONS <br> P.O. BOX 558 <br> HAMLIN, PA 18427 | | | TRADE VENDOR | | | | 4,432.00 |
| ACCOUNT NO. <br><br> QUIKLOC CO <br> 1765 ACUSHNET AVENUE <br> NEW BEDFORD, MA 02746 | | | TRADE VENDOR | | | | 273.08 |

Sheet 57 of 78 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> QUILL CORPORATION <br> P.O. BOX 94081 <br> PALATINE, IL 60094-4081 | | | TRADE VENDOR | | | | 376.72 |
| ACCOUNT NO. <br><br> R & B SUPPLY CO INC <br> P.O. BOX 10367 <br> VAN NUYS, CA 91410-0367 | | | TRADE VENDOR | | | | 185.00 |
| ACCOUNT NO. <br><br> R & D LASER PROCESSING INC <br> 1533 EAST DELAVAN DRIVE <br> JANESVILLE, WI 53545 | | | TRADE VENDOR | | | | 335.00 |
| ACCOUNT NO. <br><br> R&R METAL FABRICATORS LLC <br> 1104 EAST 17TH STREET <br> ROCK FALLS, IL 61071 | | | TRADE VENDOR | | | | 5,804.80 |
| ACCOUNT NO. <br><br> RAFTER EQUIPMENT CORP <br> 12430 ALAMEDA DRIVE <br> STRONGVILLE, OH 44136 | | | TRADE VENDOR | | | | 75.75 |
| ACCOUNT NO. <br><br> RAPID POWER CORP <br> 85 MEADOWLAND DRIVE <br> SOUTH BURLINGTON, VT 05407 | | | TRADE VENDOR | | | | 152.59 |

Sheet 58 of 78 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

## AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | |
| ACCOUNT NO. | | | | | | | | |
| RARITAN VALLEY COMMUNITY P.O. BOX 3300 SOMERVILLE, NJ 08876-1265 | | | | TRADE VENDOR | | | | 3,056.00 |
| ACCOUNT NO. | | | | | | | | |
| REGATTA RESEARCH & MONEY MANAGEMENT, LLC 2121 NORTH CAUSEWAY BOULEVARD SUITE 257 METAIRIE, LA 70001 | | | | TRADE VENDOR | | | | 292.97 |
| ACCOUNT NO. | | | | | | | | |
| REID TOOL SUPPLY COMPANY P.O. BOX 179 MUSKEGON, MI 49443 | | | | TRADE VENDOR | | | | 62.15 |
| ACCOUNT NO. | | | | | | | | |
| RETIREMENT STRATEGIES GROUP, LLC 800 WEST COMMERCE ROAD SUITE 105 NEW ORLEANS, LA 70123-3328 | | | | TRADE VENDOR | | | | 1,090.21 |
| ACCOUNT NO. | | | | | | | | |
| RHYME BUSINESS PRODUCTS MAINT AGREEMENT SERVICE AND SUPPLY P.O. BOX 338 PORTAGE, WI 53901 | | | | TRADE VENDOR | | | | 323.83 |

Sheet 59 of 78 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> RHYME BUSINESS PRODUCTS LLC <br> LEASE INVOICES <br> CHICAGO, IL 60682-0087 | | | TRADE VENDOR | | | | 362.54 |
| ACCOUNT NO. <br><br> RICHTER ELECTRIC INC <br> 3220 NORTH PONTIAC DRIVE <br> JANESVILLE, WI 53545 | | | TRADE VENDOR | | | | 494.21 |
| ACCOUNT NO. <br><br> RNB DESIGN LLC <br> 580 HOWARD AVENUE <br> CORPORATE PARK III <br> SOMERSET, NJ 08873 | | | TRADE VENDOR | | | | 1,302.60 |
| ACCOUNT NO. <br><br> ROCK COUNTY HEALTH DEPT <br> P.O. BOX 1143 <br> JANESVILLE, WI 53547-1143 | | | TRADE VENDOR | | | | 850.00 |
| ACCOUNT NO. <br><br> ROCK COUNTY TREASURER <br> P.O. BOX 1975 <br> JANESVILLE, WI 53547-1975 | | | TRADE VENDOR | | | | 77,478.05 |
| ACCOUNT NO. <br><br> ROCK VALLEY INDUSTRIAL SUPPLY <br> 6010 FOREST HILLS ROAD <br> LOVES PARK, IL 61111 | | | TRADE VENDOR | | | | 1,213.61 |

Sheet 60 of 78 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ROLL KRAFT <br> P.O. BOX 74003 <br> CLEVELAND, OH 44191-4003 | | | TRADE VENDOR | | | | 17,312.04 |
| ACCOUNT NO. <br><br> ROLLED METAL PRODUCTS <br> 450 WINKS LANE <br> SUITE 500 <br> BENSALEM, PA 19020 | | | TRADE VENDOR | | | | 1,512.60 |
| ACCOUNT NO. <br><br> RS CRUM & COMPANY <br> 1181 GLOBE AVENUE <br> MOUNTAINSIDE, NJ 07092 | | | TRADE VENDOR | | | | 4,666.96 |
| ACCOUNT NO. <br><br> S & B PALLET CO INC <br> 1348 SOUTH SECOND STREET <br> PLAINFIELD, NJ 07063 | | | TRADE VENDOR | | | | 4,190.44 |
| ACCOUNT NO. <br><br> SAFETY KLEEN CORP <br> 5400 LEGACY DRIVE <br> CLUSTER II BUILDING 3 <br> PLANO, TX 75024 | | | TRADE VENDOR | | | | 634.66 |
| ACCOUNT NO. <br><br> SAFETY MANAGEMENT & TRAINING <br> 1007 NORTH MARION AVENUE <br> JANESVILLE, WI 53548 | | | TRADE VENDOR | | | | 0.00 |

Sheet 61 of 78 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| ACCOUNT NO. | | | | | | | | |
| SAIA MOTOR FREIGHT LINE P.O. BOX 730532 DALLAS, TX 75373-0532 | | | | TRADE VENDOR | | | | 0.00 |
| ACCOUNT NO. | | | | | | | | |
| SALCEDO, SIMON 232 HOLLYWOOD DRIVE COPPELL, TX 75019 | | | | TRADE VENDOR | | | | 2,889.35 |
| ACCOUNT NO. | | | | | | | | |
| SAMSON METAL SERVICE INC P.O. BOX 421 DAYTON, NJ 08810 | | | | TRADE VENDOR | | | | 1,059.75 |
| ACCOUNT NO. | | | | | | | | |
| SAWBLADES 308 AMSTERDAM AVENUE ROSELLE, NJ 07203 | | | | TRADE VENDOR | | | | 752.51 |
| ACCOUNT NO. | | | | | | | | |
| SCOTTEL VOICE AND DATA 11261 WASHINGTON BOUVLEVARD CULVER CITY, CA 90230 | | | | TRADE VENDOR | | | | 365.87 |
| ACCOUNT NO. | | | | | | | | |
| SEARS COMMERCIAL ONE PO BOX 689131 DES MOINES, IA 50368-9131 | | | | TRADE VENDOR | | | | 26.36 |

Sheet 62 of 78 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

In re __Rath Gibson, Inc.__        Case No    __09-12452 (CSS)__

Debtor(s)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| SENECA FREIGHT LINES INC 2777 US ROUTE 1 TREVOSE, PA 19053 | | | TRADE VENDOR | | | | 0.00 |
| ACCOUNT NO. | | | | | | | |
| SERVICE EXPRESS INC 4845 CORPORATE EXCHANGE GRAND RAPIDS, MI 49512 | | | TRADE VENDOR | | | | 688.92 |
| ACCOUNT NO. | | | | | | | |
| SEVERN ENGINEERING INC 555 OLD STAGE ROAD SUITE 1-A AUBURN, AL 36830 | | | TRADE VENDOR | | | | 263.70 |
| ACCOUNT NO. | | | | | | | |
| SHERRY LABORATORIES 3100 NORTH HEMLOCK CIRCLE BROKEN ARROW, OK 74012 | | | TRADE VENDOR | | | | 375.00 |
| ACCOUNT NO. | | | | | | | |
| SHERWIN WILLIAMS 1504 REFSET DRIVE JANESVILLE, WI 53545 | | | TRADE VENDOR | | | | 148.70 |
| ACCOUNT NO. | | | | | | | |
| SHERWIN WILLIAMS CO 226 TALMADGE ROAD EDISON, NJ 08818-2824 | | | TRADE VENDOR | | | | 421.48 |

Sheet 63 of 78 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

In re   **Rath Gibson, Inc.**                                                        Case No     **09-12452 (CSS)**
_____
Debtor(s)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| ACCOUNT NO. <br><br>SHRM<br>P.O.BOX 791139<br>BALTIMORE, MD 21279-1139 | | | | TRADE VENDOR | | | | 160.00 |
| ACCOUNT NO. <br><br>SIEMENS WATER TECHNOLOGIES<br>P.O. BOX 360766<br>PITTSBURGH, PA 15250-6766 | | | | TRADE VENDOR | | | | 362.00 |
| ACCOUNT NO. <br><br>SIEMENS WATER TECHNOLOGIES<br>P.O. BOX 360766<br>PITTSBURGH, PA 15250-6766 | | | | TRADE VENDOR | | | | 1,624.26 |
| ACCOUNT NO. <br><br>SIGMA TOOL & MACHINING INC<br>2324 23RD AVENUE<br>ROCKFORD, IL 61104 | | | | TRADE VENDOR | | | | 382.32 |
| ACCOUNT NO. <br><br>SIGNODE PACKAGING SYSTEMS<br>3610 WEST LAKE AVENUE<br>GLENVIEW, IL 60025 | | | | TRADE VENDOR | | | | 2,805.28 |
| ACCOUNT NO. <br><br>SIGNODE PACKAGING SYSTEMS SALES<br>800 CORPORATE WOODS PARKWAY<br>VERNON HILLS, IL 60061 | | | | TRADE VENDOR | | | | 4,686.41 |

Sheet 64 of 78 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> SILVENT NORTH AMERICA LLC <br> 6625 DANIEL BURNHAM DRIVE <br> PORTAGE, IN 46368 | | | | TRADE VENDOR | | | | 196.43 |
| ACCOUNT NO. <br><br> SINKS, JOHN <br> 456 NORTH NEW STREET <br> BETHLEHEM, PA 18018 | | | | TRADE VENDOR | | | | 0.00 |
| ACCOUNT NO. <br><br> SKYLINE EXECUTIVE SUITES LTD <br> ATTN: CRIS MCGINNIS <br> 11757 KATY FREEWAY, SUITE 1300 <br> HOUSTON, TX 77079 | | | | TRADE VENDOR | | | | 209.54 |
| ACCOUNT NO. <br><br> SMITH INDUS RUBBER & PLASTICS <br> P.O. BOX 5486 <br> ROCKFORD, IL 61125 | | | | TRADE VENDOR | | | | 365.88 |
| ACCOUNT NO. <br><br> SONOCO PRODUCTS CO BAKER DIVISION <br> P.O. BOX 668 <br> HARTSELLE, AL 35640 | | | | TRADE VENDOR | | | | 0.00 |
| ACCOUNT NO. <br><br> SONOCO PRODUCTS COMPANY <br> P.O. BOX 281728 <br> ATLANTA, GA 30384-1728 | | | | TRADE VENDOR | | | | 0.00 |

Sheet 65 of 78 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community<br>DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SOS GASES INC<br>1100 HARRISON AVENUE<br>KEARNY, NJ 07032 | | | TRADE VENDOR | | | | 1,693.43 |
| ACCOUNT NO.<br><br>SPAHR ENTERPRISES INC<br>P.O. BOX 2751<br>HARVEY, LA 70059-2751 | | | TRADE VENDOR | | | | 792.52 |
| ACCOUNT NO.<br><br>SPEC STEEL RULE DIES INC<br>92 NORTH MAIN STREET 1B<br>WINDSOR, NJ 08561 | | | TRADE VENDOR | | | | 125.00 |
| ACCOUNT NO.<br><br>SPRAYING SYSTEMS CO<br>P.O. BOX 95564<br>CHICAGO, IL 60694-5564 | | | TRADE VENDOR | | | | 420.22 |
| ACCOUNT NO.<br><br>SPRINT<br>PO BOX 4181<br>CAROL STREAM, IL 60197-4181 | | | TRADE VENDOR | | | | 2,143.19 |
| ACCOUNT NO.<br><br>SRO PROPERTIES LP<br>THE COMMONS (RENT)<br>140 SOUTH LAKE AVE, SUITE 252<br>PASADENA, CA 91101-4726 | | | TRADE VENDOR | | | | 60.00 |

Software Copyright (c) 1996-2009 Best Case Solutions - Evanston, IL - (800) 492-8037                            Best Case Bankruptcy

In re **Rath Gibson, Inc.**                    Case No __09-12452 (CSS)__
                    Debtor(s)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| ACCOUNT NO. <br><br> SRO PROPERTIES LP <br> THE COMMONS (RENT) <br> 140 SOUTH LAKE AVE, SUITE 252 <br> PASADENA, CA 91101-4726 | | | | TRADE VENDOR | | | | 285.24 |
| ACCOUNT NO. <br><br> STAPLES CREDIT PLAN <br> DEPT. 82-0004568606 <br> P.O. BOX 689020 <br> DES MOINES, IA 50368-9020 | | | | TRADE VENDOR | | | | 19.00 |
| ACCOUNT NO. <br><br> STATE OF THE ARC WELDING <br> 1089 RIDGE ROAD <br> BANGOR, PA 18013 | | | | TRADE VENDOR | | | | 8,890.00 |
| ACCOUNT NO. <br><br> STEPHAN T. MASHEL <br> LAW OFFICES OF STEPHAN T. MASHEL <br> 500 CAMPUS DRIVE <br> SUITE 302 <br> MORGANVILLE, NJ 07751 | | N A | | LITIGATION CLAIM | X | X | X | 0.00 |
| ACCOUNT NO. <br><br> STRANCO RENTALS & REPAIRS <br> P.O. BOX 10158 <br> HOUMA, LA 70363 | | | | TRADE VENDOR | | | | 54.38 |

Sheet 67 of 78 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint , or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SUHNER INDUSTRIAL PRODUCTS<br>P.O. BOX 1234<br>ROME, GA 30162-1234 | | | | TRADE VENDOR | | | | 200.64 |
| ACCOUNT NO.<br><br>SUPERIOR OFFICE SYSTEMS INC<br>19 GROSS AVENUE<br>EDISON, NJ 08837-3296 | | | | TRADE VENDOR | | | | 32.88 |
| ACCOUNT NO.<br><br>SUPPLY ALL INC<br>P.O. BOX 1771<br>MARRERO, LA 70073 | | | | TRADE VENDOR | | | | 12,392.75 |
| ACCOUNT NO.<br><br>SYNERGY SERVICE GROUP INC<br>P.O. BOX 8<br>GENESEE DEPOT, WI 53127 | | | | TRADE VENDOR | | | | 300.50 |
| ACCOUNT NO.<br><br>T & K HELGESON GENERAL<br>3929 HWY 14 WEST<br>JANESVILLE, WI 53545 | | | | TRADE VENDOR | | | | 6,500.00 |
| ACCOUNT NO.<br><br>TDS METROCOM<br>P.O. BOX 94510<br>PALATINE, IL 60094-4510 | | | | TRADE VENDOR | | | | 647.20 |

Sheet 68 of 78 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **ACCOUNT NO.** <br><br> **TEAM INDUSTRIAL SERVICES INC** <br> **P.O. BOX 842233** <br> **DALLAS, TX 75284-2233** | | | | **TRADE VENDOR** | | | | 3,180.06 |
| **ACCOUNT NO.** <br><br> **TECHNOLOGY LUBRICANTS CORPORATION** <br> **16215 WAVERLY** <br> **HOUSTON, TX 77032** | | | | **TRADE VENDOR** | | | | 1,056.40 |
| **ACCOUNT NO.** <br><br> **TENDER LAWN CARE** <br> **77 OLD YORK ROAD** <br> **RINGOES, NJ 08551** | | | | **TRADE VENDOR** | | | | 5,158.47 |
| **ACCOUNT NO.** <br><br> **TEST EQUIPMENT DIST** <br> **DRAWER # 1017** <br> **P.O. BOX 79001** <br> **DETROIT, MI 48279-1017** | | | | **TRADE VENDOR** | | | | 1,880.16 |
| **ACCOUNT NO.** <br><br> **TIMBER CREEK RESOURCE LLC** <br> **5059 NORTH 119TH STREET** <br> **ATTN: GARY LEMASTER** <br> **MILWAUKEE, WI 53225** | | | | **TRADE VENDOR** | | | | 50,854.62 |
| **ACCOUNT NO.** <br><br> **TOOL KRIB SUPPLY CO** <br> **P.O. BOX 6064** <br> **WEST CALDWELL, NJ 07007** | | | | **TRADE VENDOR** | | | | 35.00 |

Sheet 69 of 78 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint , or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| ACCOUNT NO. | | | | | | | | |
| TOOL SERVICE CORPORATION 4105 NORTH PERRYVILLE ROAD LOVES PARK, IL 61111 | | | | TRADE VENDOR | | | | 10,129.25 |
| ACCOUNT NO. | | | | | | | | |
| TOSHIBA FINANCIAL SERVICES 1310 MADRID STREET, SUITE 101 MARSHALL, MN 56258 | | | | TRADE VENDOR | | | | 1,339.99 |
| ACCOUNT NO. | | | | | | | | |
| TOTAL WATER TREATMENT SYS 5002 WORLD DAIRY DRIVE MADISON, WI 53718 | | | | TRADE VENDOR | | | | 1,466.00 |
| ACCOUNT NO. | | | | | | | | |
| TOYOTA MOTOR CREDIT CORP COMMERCIAL FINANCE P.O. BOX 2431 CAROL STREAM, IL 60132-2431 | | | | TRADE VENDOR | | | | 0.00 |
| ACCOUNT NO. | | | | | | | | |
| TRANSPORTATION LOGISTICS CO P.O. BOX 121 MANVILLE, NJ 08835 | | | | TRADE VENDOR | | | | 0.00 |
| ACCOUNT NO. | | | | | | | | |
| TRANSPORTATION MARKETING SVCS INC P.O. BOX 615 BUFFALO, NY 14240-0615 | | | | TRADE VENDOR | | | | 0.00 |

Sheet 70 of 78 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| ACCOUNT NO. <br><br> TRISTATE PRODUCTIONS<br>1000 TAYLORS LANE<br>BUILDING 5<br>CINNAMINSON, NJ 08077 | | | | TRADE VENDOR | | | | 3,170.00 |
| ACCOUNT NO. <br><br> TRUMPF LASER TECHNOLOGY<br>47711 CLIPPER STREET<br>PLYMOUTH, MI 48170 | | | | TRADE VENDOR | | | | 5,556.23 |
| ACCOUNT NO. <br><br> TRUMPF LASER TECHNOLOGY<br>47711 CLIPPER STREET<br>PLYMOUTH, MI 48170 | | | | TRADE VENDOR | | | | 150.00 |
| ACCOUNT NO. <br><br> TUBACEX AMERICA, INC<br>P.O. BOX 201052<br>HOUSTON, TX 77216-1052 | | | | TRADE VENDOR | | | | 23,184.00 |
| ACCOUNT NO. <br><br> TUBE FITTING SPECIALTIES<br>6888 EXCHEQUER DRIVE<br>BATON ROUGE, LA 70809 | | | | TRADE VENDOR | | | | 5,199.95 |
| ACCOUNT NO. <br><br> TUBES & HOSES OF WI  LLC<br>2601 EAST COUNTY ROAD O<br>JANESVILLE, WI 53545 | | | | TRADE VENDOR | | | | 114.00 |

Sheet 71 of 78 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| ACCOUNT NO. | | | | | | | | |
| TULNOY LUMBER TURNPIKE INDUSTRIAL CENTER, BUILDING T1 RASKULINECZ ROAD CARTERET, NJ 07008 | | | | TRADE VENDOR | | | | 8,120.20 |
| ACCOUNT NO. | | | | | | | | |
| TUTHILL CORPORATION COUPLING GROUP 1000 WEST BAGLEY ROAD BEREA, OH 44017-0805 | | | | TRADE VENDOR | | | | 846.88 |
| ACCOUNT NO. | | | | | | | | |
| TW METALS P.O. BOX 933014 ATLANTA, GA 31193-3014 | | | | TRADE VENDOR | | | | 5,230.66 |
| ACCOUNT NO. | | | | | | | | |
| TYGRIS VENDOR FINANCE INC DEPT 1608 DENVER, CO 80291-1608 | | | | TRADE VENDOR | | | | 1,189.74 |
| ACCOUNT NO. | | | | | | | | |
| ULINE 2200 SOUTH LAKESIDE DRIVE WAUKEGAN, IL 60085 | | | | TRADE VENDOR | | | | 339.45 |
| ACCOUNT NO. | | | | | | | | |
| ULTRA PAK INC 49 NEWBOLD ROAD FAIRLESS HILLS, PA 19030 | | | | TRADE VENDOR | | | | 2,178.44 |

Sheet 72 of 78 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

## AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| ACCOUNT NO. <br><br> UNITED PARCEL SERVICE <br> P.O. BOX 7247-0244 <br> PHILADELPHIA, PA 19170-0001 | | | | TRADE VENDOR | | | | 1,395.11 |
| ACCOUNT NO. <br><br> UNITED PARCEL SERVICE <br> P.O. BOX 7247-0244 <br> PHILADELPHIA, PA 19170 | | | | TRADE VENDOR | | | | 487.07 |
| ACCOUNT NO. <br><br> UNITED PARCEL SERVICE <br> LOCKBOX 577 <br> CAROL STREAM, IL 60132-0577 | | | | TRADE VENDOR | | | | 1,479.45 |
| ACCOUNT NO. <br><br> UPS SUPPLY CHAIN SOLUTIONS INC <br> 28013 NETWORK PLACE <br> CHICAGO, IL 60673-1280 | | | | TRADE VENDOR | | | | 102.42 |
| ACCOUNT NO. <br><br> UPS SUPPLY CHAIN SOLUTIONS INC <br> 28013 NETWORK PLACE <br> CHICAGO, IL 60673-1280 | | | | TRADE VENDOR | | | | 14.35 |
| ACCOUNT NO. <br><br> VAISALA INC <br> P.O. BOX 8500-53423 <br> PHILADELPHIA, PA 19178-3423 | | | | TRADE VENDOR | | | | 1,208.59 |

Sheet 73 of 78 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| ACCOUNT NO. | | | | | | | | |
| VEOLIA ENVIRONMENTAL F/K/A  ONYX ENVIRONMENTAL SERVICES DEOT 73709 CHICAGO, IL 60673-7709 | | | | TRADE VENDOR | | | | 1,144.31 |
| ACCOUNT NO. | | | | | | | | |
| VERIZON P.O. BOX 4833 TRENTON, NJ 08650-4833 | | | | TRADE VENDOR | | | | 1,203.51 |
| ACCOUNT NO. | | | | | | | | |
| VERIZON BUSINESS ATTN: LEGAL DEPARTMENT 140 WEST STREET NEW YORK, NY 10007 | | | | TRADE VENDOR | | | | 1,251.36 |
| ACCOUNT NO. | | | | | | | | |
| VERIZON CONFERENCING P.O. BOX 70129 CHICAGO, IL 60673-0129 | | | | TRADE VENDOR | | | | 3,404.14 |
| ACCOUNT NO. | | | | | | | | |
| VERIZON WIRELESS P.O. BOX 408 NEWARK, NJ 07101-0408 | | | | TRADE VENDOR | | | | 253.14 |
| ACCOUNT NO. | | | | | | | | |
| VIKING CHEMICAL CO P.O. BOX 1595 ROCKFORD, IL 61110 | | | | TRADE VENDOR | | | | 2,984.00 |

Sheet 74 of 78 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint , or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| ACCOUNT NO.<br><br>**VJ TECHNOLOGIES**<br>**89 CARLOUGH ROAD**<br>**BOHEMIA, NY 11716** | | | | **TRADE VENDOR** | | | | 5,975.50 |
| ACCOUNT NO.<br><br>**WA STATE**<br>**DEPT OF REVENUE**<br>**P.O. BOX 34054**<br>**SEATTLE, WA 98124-1054** | | | | **TRADE VENDOR** | | | | 1,980.09 |
| ACCOUNT NO.<br><br>**WAGNER CARBIDE SAW DIVISION**<br>**250 HALLOCK AVENUE**<br>**MIDDLESEX, NJ 08846** | | | | **TRADE VENDOR** | | | | 1,412.40 |
| ACCOUNT NO.<br><br>**WASTE MANAGEMENT**<br>**P.O. BOX 13648**<br>**PHILADELPHIA, PA 19101-3648** | | | | **TRADE VENDOR** | | | | 1,765.33 |
| ACCOUNT NO.<br><br>**WATERS INDUSTRIAL SUPPLY**<br>**1525 NORTH BARKER ROAD**<br>**P.O. BOX 805**<br>**BROOKFIELD, WI 53005** | | | | **TRADE VENDOR** | | | | 2,006.01 |
| ACCOUNT NO.<br><br>**WAYNE TOOL & SUPPLY**<br>**279-283 LAUREL AVENUE**<br>**P.O. BOX 498**<br>**KEARNY, NJ 07032** | | | | **TRADE VENDOR** | | | | 1,118.00 |

Software Copyright (c) 1996-2009 Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

## AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | |
| ACCOUNT NO. | | | | | | | | |
| WB MASON 535 SECAUCUS ROAD SECAUCUS, NJ 07094 | | | | TRADE VENDOR | | | | 4,882.76 |
| ACCOUNT NO. | | | | | | | | |
| WELD FIXTURING INC 3901 LAKE STREET BURLINGTON, WI 53105 | | | | TRADE VENDOR | | | | 570.00 |
| ACCOUNT NO. | | | | | | | | |
| WELDER TRAINING AND TESTING 1144 NORTH GRAHAM STREET ALLENTOWN, PA 18109 | | | | TRADE VENDOR | | | | 2,465.00 |
| ACCOUNT NO. | | | | | | | | |
| WELL DONE CUTTER SERVICE 365 ZION ROAD HILLSBOROUGH, NJ 08844 | | | | TRADE VENDOR | | | | 2,715.12 |
| ACCOUNT NO. | | | | | | | | |
| WELLS FARGO FINANCIAL LEASING P.O. BOX 6434 CAROL STREAM, IL 60197 | | | | TRADE VENDOR | | | | 48.63 |
| ACCOUNT NO. | | | | | | | | |
| WERNER ELECTRIC SUPPLY CO P.O. BOX 1170 MILWAUKEE, WI 53201 | | | | TRADE VENDOR | | | | 684.44 |

Software Copyright (c) 1996-2009 Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re **Rath Gibson, Inc.**
Debtor(s)

Case No **09-12452 (CSS)**

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| WI DEPT OF REVENUE PO BOX 930208 MILWAUKEE, WI 53293-0208 | | | TRADE VENDOR | | | | 750.00 |
| ACCOUNT NO. | | | | | | | |
| WILLIAM JANNONE & SONS PLUMBING AND HEATING P.O. BOX 244 BOUNDBROOK, NJ 08805 | | | TRADE VENDOR | | | | 300.00 |
| ACCOUNT NO. | | | | | | | |
| WISCONSIN SUPPORT TRUST FUND BOX 74400 MILWAUKEE, WI 53274-0400 | | | TRADE VENDOR | | | | 100.00 |
| ACCOUNT NO. | | | | | | | |
| WJS ENTERPRISES INC P.O. BOX 54138 NEW ORLEANS, LA 70154-4413 | | | TRADE VENDOR | | | | 27.14 |
| ACCOUNT NO. | | | | | | | |
| XEROX CORPORATION P.O. BOX 827598 PHILADELPHIA, PA 19182-7598 | | | TRADE VENDOR | | | | 22.36 |
| ACCOUNT NO. | | | | | | | |
| XMLA CONSULTING 18204 STILLWELL LANE TAMPA, FL 33647 | | | TRADE VENDOR | | | | 995.00 |

Sheet 77 of 78 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| YRC P.O. BOX 93151 ATTN: BETTY FISCHER, ACCTS RECEIVABLE CHICAGO, IL 60673 | | | TRADE VENDOR | | | | 0.00 |
| ACCOUNT NO. | | | | | | | |
| ZEP MANUFACTURING CO. P.O. BOX 3338 BOSTON, MA 02241-3338 | | | TRADE VENDOR | | | | 109.31 |
| | | | Total (Use only on last page of the completed Schedule F.) (Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | | | | 2,912,767.58 |

Sheet 78 of 78 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

# **EXHIBIT 2**

## **Declaration**

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

```
------------------------------------------------ x
In re:                                          :  Chapter 11
                                                :
RathGibson, Inc., et al.,[1]                    :  Case No. 09-12452 (CSS)
                                                :
            Debtors.                            :  Jointly Administered
                                                :
                                                :
------------------------------------------------ x
```

## DECLARATION CONCERNING AMENDMENT TO THE
## SCHEDULES OF ASSETS AND LIABILITIES RATHGIBSON, INC.

I, Jon M. Smith, the Chief Financial Officer of RathGibson, Inc., declare under

penalty of perjury that I have read the foregoing amendments to Schedule F to the Schedules of

Assets and Liabilities of RathGibson, Inc. and that it is true and correct to the best of my

knowledge, information and belief.

This 26th day of August, 2009

Jon M. Smith, Chief Financial Officer
RathGibson, Inc.

---

[1] The last four digits of the taxpayer identification numbers of the Debtors in these chapter 11 cases follow in parentheses: (i) Greenville Tube Company (2689); (ii) RathGibson, Inc. (3283); (iii) RG Tube Holdings LLC (4080); and (iv) RGCH Holdings Corp. (9683). The Debtors' executive headquarters' address is 475 Half Day Road, Suite 210, Lincolnshire, Illinois 60069.